UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF GEORGIA
ATLANTA DIVISION

| IN RE: | } | CASE NUMBER |
| | } | 18-66879 |
| Country Club, Inc. | } | |
| | } | JUDGE___Cavender___ |
| | } | |
| DEBTOR. | } | CHAPTER 11 |

DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)

FOR THE PERIOD
FROM  2/01/2019   TO   2/28/2019

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

/s/Louis G. McBryan
Attorney for Debtor's Signature

Debtor's Address
and Phone Number:

Country Club, Inc.

2555 CHANTILLY DR NE
ATLANTA, GA 30324

XXXXXXXXX

Attorney's Address
and Phone Number:

LOUIS G. McBRYAN

Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee Office. Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United States Trustee Program Website, http://www.usdoj.gov/ust/r21/req_info.htm
1)    Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report
2)    Initial Filing Requirements
3)    Frequently Asked Questions (FAQs)http://www.usdoj.gov/ust/

### SCHEDULE OF RECEIPTS AND DISBURSEMENTS
### FOR THE PERIOD BEGINNING 2/01/2019 AND ENDING  2/28/2019

Name of Debtor:  Country Club, Inc.     Case Number  18-66879
Date of Petition:

|  | Current Month | | Cummulative Petition to Date | |
|---|---|---|---|---|
| 1.  FUNDS AT BEGINNING OF PERIOD | 95,519.04 | \<a\> | 52,913.78 | \<b\> |
| 2.  RECEIPTS: | | | | |
| A. Cash Sales | 331,394.11 | | 1,398,993.67 | |
| Minus:  Cost of Goods Sold | | | | |
| Net Cash Sales | 331,394.11 | | 1,398,993.67 | |
| B.  Accounts Receivable | | | | |
| C.  Other Receipts | | | | |
| (If you receive rental income, you must attach a rent roll) | | | | |
| 3.  TOTAL RECEIPTS (Lines 2A+2B+2C) | 331,394.11 | | 1,398,993.67 | |
| 4.  TOTAL FUNDS AVAILABLE FOR | | | | |
| OPERATIONS (Line 1 + Line 3) | 426,913.15 | | 1,451,907.45 | |
| 5.  DISBURSEMENTS | | | | |
| A.  Advertising | 7,120.79 | | 55,927.40 | |
| B.  Bank Charges | 1,148.90 | | 6,232.57 | |
| C.  Contract Labor | 81,284.00 | | 346,826.20 | |
| D.  Fixed Asset Payments (not incl. in "N") | | | - | |
| E.  Insurance | 12,730.87 | | 59,019.78 | |
| F.   Inventory Payments  (See Attach. 2) | 45,283.75 | | 232,979.11 | |
| G.  Leases | | | - | |
| H.  Manufacturing Supplies | | | - | |
| I.   Office Supplies | 931.00 | | 3,248.00 | |
| J.   Payroll - Net (See Attachment 4B) | 31,357.96 | | 151,928.71 | |
| K.  Professional Fees (Accounting & Legal) | 5,736.59 | | 11,158.01 | |
| L.   Rent | 15,000.00 | | 75,000.00 | |
| M.  Repairs & Maintenance | 7,554.59 | | 35,427.26 | |
| N.  Secured Creditor Payments (See Attach. 2) | | | - | |
| O.  Taxes Paid - Payroll (See Attachment 5C) | 16,358.55 | | 34,479.73 | |
| P.  Taxes Paid - Sales & Use (See Attachment 5C) | 15,032.18 | | 68,022.30 | |
| Q.  Taxes Paid - Other (See Attachment 5C) | | | 1,821.72 | |
| R.  Telephone | | | 1,397.61 | |
| S.   Travel & Entertainment | | | 40.00 | |
| Y.  U.S. Trustee Quarterly Fees | | | - | |
| U.  Utilities | 3,202.65 | | 35,544.91 | |
| V.  Vehicle Expenses | | | - | |
| W.  Other Operating Expenses (See MOR-3) | 58,445.44 | | 207,128.26 | |
| 6.  TOTAL DISBURSEMENTS (Sum of 5A thru W) | 301,187.27 | | 1,326,181.57 | |
| 7.  ENDING BALANCE (Line 4 Minus Line 6) | 125,725.88 | \<c\> | 125,725.88 | \<c\> |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true
and correct to the best of my knowledge and belief.

This  15  day of  APRIL , 20 19                                    (Signature)

(a)This number is carried forward from last month's report.  For the first report only, this number will be the
   balance as of the petition date.
(b)This figure will not change from month to month.  It is always the amount of funds on hand as of the date of

the petition.

(c)These two amounts will always be the same if form is completed correctly.

### MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)

#### Detail of Other Receipts and Other Disbursements

**OTHER RECEIPTS:**

Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL OTHER RECEIPTS | | |

**"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.).  Please describe below:**

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Management Fees | 36,927.00 | 154,699.00 |
| Janitorial Fees | 6,891.36 | 32,836.88 |
| Admin Fee   Refund Jan 19 | 4000.00 | (5,650.00) |
| Music | 1,300.83 | 3,402.38 |
| Life Insurance | 8,526.26 | 13,286.25 |
| Miscellaneous | 800.00 | 2,600.00 |
| License & Permits | 0.00 | 5,355.00 |
| Security | 0.00 | 598.75 |
| TOTAL OTHER DISBURSEMENTS | $ 58,445.44 | $ 207,128.26 |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

## ATTACHMENT 1

### MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

Name of Debtor: ___Country Club, Inc.___          Case Number: ___18-66879___

Reporting Period beginning __2/01/2019__          Period ending __2/28/2019__

ACCOUNTS RECEIVABLE AT PETITION DATE:

### ACCOUNTS RECEIVABLE RECONCILIATION

(Include <u>all</u> accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | |
|---|---|---|
| Beginning of Month Balance | $0 | (a) |
| PLUS: Current Month New Billings | | |
| MINUS: Collection During the Month | $0 | (b) |
| PLUS/MINUS: Adjustments or Write-offs | $0 | * |
| End of Month Balance | $0 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

### POST PETITION ACCOUNTS RECEIVABLE AGING
(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90Days | Total | |
|---|---|---|---|---|---|
| $ | $ | $ | $ | $ | (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectability, write-off, disputed account, etc.) |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

(a)This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.

(b)This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).

(c)These two amounts must equal.

**ATTACHMENT 2**
**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

Name of Debtor: _____Country Club, Inc._____    Case Number: ___18-66879___

Reporting Period beginning ___2/01/2019___    Period ending ___2/28/2019___

In the space below list all invoices or bills incurred and not paid since the filing of the petition. Do not include amounts owed prior to filing the petition. In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

**POST-PETITION ACCOUNTS PAYABLE**

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL AMOUNT                                                    _____(b)

☐ Check here if pre-petition debts have been paid. Attach an explanation and copies of supporting documentation.

**ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)**

| | | |
|---|---|---|
| Opening Balance | $_____ | (a) |
| PLUS: New Indebtedness Incurred This Month | $ | |
| MINUS: Amount Paid on Post Petition, | | |
| Accounts Payable This Month | $_____ | |
| PLUS/MINUS: Adjustments | $_____ | * |
| Ending Month Balance | $_____ | (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

**SECURED PAYMENTS REPORT**

List the status of Payments to Secured Creditors and Lessors (Post Petition Only). If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                    _____(d)

(a)This number is carried forward from last month's report. For the first report only, this number will be zero.
(b, c)The total of line (b) must equal line (c).
(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

**ATTACHMENT 3**
**INVENTORY AND FIXED ASSETS REPORT**

Name of Debtor: _____Country Club, Inc._____          Case Number: __18-66879__

Reporting Period beginning __2/01/2019__          Period ending _____2/28/2019_____

**INVENTORY REPORT**

| | | |
|---|---|---|
| INVENTORY BALANCE AT PETITION DATE: | $ | |
| INVENTORY RECONCILIATION: | | |
| Inventory Balance at Beginning of Month | $31,852.13 | (a) |
| PLUS: Inventory Purchased During Month | $45,283.75 | |
| MINUS: Inventory Used or Sold | $53,716.77 | |
| PLUS/MINUS: Adjustments or Write-downs | $ | * |
| Inventory on Hand at End of Month | $23,419.11 | |

METHOD OF COSTING INVENTORY: Cost

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

**INVENTORY AGING**

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| 100    % | _____% | _____% | _____% =  | _____100%* |

* Aging Percentages must equal 100%.

☐   Check here if inventory contains perishable items.

**Description of Obsolete Inventory: N/A**

**FIXED ASSET REPORT**

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE: 79,000_____(b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only): Fixtures, furniture, and equipment

| FIXED ASSETS RECONCILIATION: | | |
|---|---|---|
| Fixed Asset Book Value at Beginning of Month | $137,444.13 | (a) (b) |
| MINUS:  Depreciation Expense | $925.00 | |
| PLUS:  New Purchases | $0.00 | |
| PLUS/MINUS: Adjustments or Write-downs | $0.00 | * |
| Ending Monthly Balance | $136,519.13 | |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING
PERIOD:  N/A

(a)This number is carried forward from last month's report.  For the first report only, this number will be the
   balance as of the petition date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.
   Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

## ATTACHMENT 4A

Name of Debtor: _____ Country Club, Inc. _____    Case Number: ___ 18-66879

Reporting Period beginning __2/01/2019___    Period ending ___2/28/2019

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: BB&T_____    BRANCH: DECATUR

ACCOUNT NAME: OPERATING_____    ACCOUNT NUMBER: 0005248663172

PURPOSE OF ACCOUNT: _____OPERATING-DIP_____

| | |
|---|---|
| Ending Balance per Bank Statement | $9,610.35_____ |
| Plus Total Amount of Outstanding Deposits | $3,550.50_____ |
| Minus Total Amount of Outstanding Checks and other debits | $5,118.79_____ * |
| Minus Service Charges | $0.00_____ |
| Ending Balance per Check Register | $8,042.06_____ ** (a) |

*Debit cards are used by

**If Closing Balance is negative, provide explanation:_____

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:  (☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____ Transferred to Payroll Account
$_____ Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: Country Club, Inc.                    Case Number: 18-66879

Reporting Period beginning 2/01/2019               Period ending 2/28/2019

NAME OF BANK: BB&T                          BRANCH: DECATUR

ACCOUNT NAME: OPERATINDG-DIP

ACCOUNT NUMBER: 0005248663172

PURPOSE OF ACCOUNT:        OPERATING-DIP

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE SEE ATTACHMENT | AMOUNT |
|------|--------------|-------|------------------------|--------|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                          $

3:23 PM

03/25/19

# GOLDRUSH SHOWBAR
## Reconciliation Detail
### General New - DIP, Period Ending 02/28/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 11,497.61 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 105 items** | | | | | | |
| Check | 01/21/2019 | 1343 | DANCING BEAR | X | -200.00 | -200.00 |
| Check | 01/25/2019 | 1362 | IPFS CORPORATION | X | -3,385.89 | -3,585.89 |
| Check | 01/25/2019 | 1361 | COLOUR ONE O O... | X | -451.47 | -4,037.36 |
| Check | 01/28/2019 | 1364 | L & H  CLEANING | X | -750.00 | -4,787.36 |
| Check | 01/28/2019 | 1363 | NO SWEAT HANDY... | X | -600.00 | -5,387.36 |
| Check | 01/28/2019 | 1376 | SAVANNAH DISTRI... | X | -232.84 | -5,620.20 |
| Check | 01/28/2019 | 1365 | DANCING BEAR | X | -200.00 | -5,820.20 |
| Check | 01/31/2019 | 1384 | ANTHEM BCBS | X | -3,783.52 | -9,603.72 |
| Check | 01/31/2019 | 1389 | GA POWER | X | -2,908.63 | -12,512.35 |
| Check | 01/31/2019 | 1387 | WASTE MANAGEM... | X | -905.80 | -13,418.15 |
| Check | 01/31/2019 | 1385 | ATLAS MATCH LLC | X | -611.89 | -14,030.04 |
| Check | 01/31/2019 | 1386 | BEVERAGE CONT... | X | -410.68 | -14,440.72 |
| Check | 01/31/2019 | 1388 | ULTIMATE SECURI... | X | -120.00 | -14,560.72 |
| Check | 01/31/2019 | 1390 | GA POWER | X | -98.10 | -14,658.82 |
| Check | 02/01/2019 | 1391 | Country Club, Inc. | X | -1,057.00 | -15,715.82 |
| Check | 02/01/2019 | 1393 | CREATIVE LOAFING | X | -531.67 | -16,247.49 |
| Check | 02/01/2019 | 1392 | JEREMIAH BATES | X | -375.00 | -16,622.49 |
| Check | 02/01/2019 | 1383 | DANCING BEAR | X | -363.00 | -16,985.49 |
| Check | 02/01/2019 | 1382 | DANCING BEAR | X | -346.00 | -17,331.49 |
| Check | 02/04/2019 | 1395 | L & H  CLEANING | X | -750.00 | -18,081.49 |
| Check | 02/04/2019 | 1394 | NO SWEAT HANDY... | X | -600.00 | -18,681.49 |
| Check | 02/04/2019 | 1400 | EMPIRE | X | -589.47 | -19,270.96 |
| Check | 02/04/2019 | 1399 | Dade Paper Company | X | -520.92 | -19,791.88 |
| Check | 02/04/2019 | 1401 | Cintas | X | -464.14 | -20,256.02 |
| Check | 02/04/2019 | 1397 | Galardi Insurance Tr... | X | -280.00 | -20,536.02 |
| Check | 02/04/2019 | 1403 | GA CROWN | X | -277.85 | -20,813.87 |
| Check | 02/04/2019 | 1407 | SAVANNAH DISTRI... | X | -232.84 | -21,046.71 |
| Check | 02/04/2019 | 1396 | DANCING BEAR | X | -200.00 | -21,246.71 |
| Check | 02/05/2019 | 1408 | 2555 CHANTILLY L... | X | -900.00 | -22,146.71 |
| Check | 02/05/2019 | 1409 | 2555 CHANTILLY L... | X | -800.00 | -22,946.71 |
| Check | 02/06/2019 | 1411 | L & H  CLEANING | X | -200.00 | -23,146.71 |
| Transfer | 02/07/2019 | | | X | -8,000.00 | -31,146.71 |
| Check | 02/07/2019 | 1412 | DANCING BEAR | X | -293.00 | -31,439.71 |
| Check | 02/08/2019 | 1418 | TRINIDAD CREATI... | X | -7,500.00 | -38,939.71 |
| Check | 02/08/2019 | DEBIT | IPFS CORPORATION | X | -6,495.13 | -45,434.84 |
| Check | 02/08/2019 | 1427 | Country Club, Inc. | X | -1,935.00 | -47,369.84 |
| Check | 02/08/2019 | 1420 | BEVERAGE CONT... | X | -1,205.50 | -48,575.34 |
| Check | 02/08/2019 | 1425 | CITY OF ATLANTA ... | X | -1,199.52 | -49,774.86 |
| Check | 02/08/2019 | 1413 | MORRIS VISITORS... | X | -910.00 | -50,684.86 |
| Check | 02/08/2019 | 1417 | CREATIVE LOAFING | X | -531.67 | -51,216.53 |
| Check | 02/08/2019 | 1423 | CLASSIC PLUMBIN... | X | -518.00 | -51,734.53 |
| Check | 02/08/2019 | 1422 | HOLLY SPRINGS | X | -453.03 | -52,187.56 |
| Check | 02/08/2019 | 1426 | SESAC INC. | X | -409.72 | -52,597.28 |
| Check | 02/08/2019 | 1416 | COLOUR ONE O O... | X | -409.45 | -53,006.73 |
| Check | 02/08/2019 | 1414 | SPORTZRINGER | X | -400.00 | -53,406.73 |
| Check | 02/08/2019 | 1421 | AUTOCHLOR | X | -381.15 | -53,787.88 |
| Check | 02/08/2019 | 1424 | AT&T | X | -280.16 | -54,068.04 |
| Check | 02/08/2019 | 1415 | SUBLIME LIGHT | X | -250.00 | -54,318.04 |
| Check | 02/08/2019 | 1428 | JEREMIAH BATES | X | -75.00 | -54,393.04 |
| Check | 02/11/2019 | 1443 | IPFS CORPORATION | X | -6,235.74 | -60,628.78 |
| Check | 02/11/2019 | 1439 | NATIONAL DISTRI... | X | -1,533.32 | -62,162.10 |
| Check | 02/11/2019 | 1438 | GA CROWN | X | -1,128.57 | -63,290.67 |
| Check | 02/11/2019 | 1430 | L & H  CLEANING | X | -750.00 | -64,040.67 |
| Check | 02/11/2019 | 1435 | EMPIRE | X | -606.56 | -64,647.23 |
| Check | 02/11/2019 | 1429 | NO SWEAT HANDY... | X | -600.00 | -65,247.23 |
| Check | 02/11/2019 | 1436 | Cintas | X | -464.14 | -65,711.37 |
| Check | 02/11/2019 | 1434 | Dade Paper Company | X | -399.65 | -66,111.02 |
| Check | 02/11/2019 | 1440 | UNITED DISTRIBU... | X | -351.20 | -66,462.22 |
| Check | 02/11/2019 | 1432 | Galardi Insurance Tr... | X | -280.00 | -66,742.22 |
| Check | 02/11/2019 | 1433 | ATLANTA BEVERA... | X | -158.40 | -66,900.62 |
| Check | 02/13/2019 | 1419 | TRINIDAD CREATI... | X | -7,500.00 | -74,400.62 |
| Check | 02/15/2019 | 1445 | 2555 CHANTILLY L... | X | -1,300.00 | -75,700.62 |
| Check | 02/15/2019 | 1444 | Country Club, Inc. | X | -1,059.00 | -76,759.62 |
| Check | 02/15/2019 | 1446 | JEREMIAH BATES | X | -450.00 | -77,209.62 |
| General Journal | 02/18/2019 | wht.05 | McBryan,LLC | X | -7,663.00 | -84,872.62 |
| Check | 02/18/2019 | 1447 | U.S. TRUSTEE | X | -4,875.00 | -89,747.62 |

3:23 PM

03/25/19

# GOLDRUSH SHOWBAR
## Reconciliation Detail
### General New - DIP, Period Ending 02/28/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 02/18/2019 | 1468 | McBryan,LLC | X | -2,103.79 | -91,851.41 |
| Check | 02/18/2019 | 1458 | NATIONAL DISTRI... | X | -1,622.99 | -93,474.40 |
| Check | 02/18/2019 | 1457 | GA CROWN | X | -1,371.71 | -94,846.11 |
| Check | 02/18/2019 | 1456 | GENERAL WHOLE... | X | -1,032.20 | -95,878.31 |
| Check | 02/18/2019 | 1449 | L & H  CLEANING | X | -750.00 | -96,628.31 |
| Check | 02/18/2019 | 1466 | CONSTELLATION | X | -718.71 | -97,347.02 |
| Check | 02/18/2019 | 1454 | EMPIRE | X | -681.74 | -98,028.76 |
| Check | 02/18/2019 | 1448 | NO SWEAT HANDY... | X | -600.00 | -98,628.76 |
| Check | 02/18/2019 | 1453 | Dade Paper Company | X | -469.66 | -99,098.42 |
| Check | 02/18/2019 | 1455 | Cintas | X | -464.14 | -99,562.56 |
| Check | 02/18/2019 | 1459 | UNITED DISTRIBU... | X | -461.44 | -100,024.00 |
| Check | 02/18/2019 | 1465 | AT&T | X | -422.36 | -100,446.36 |
| Check | 02/18/2019 | 1464 | AUTOCHLOR | X | -381.15 | -100,827.51 |
| Check | 02/18/2019 | 1451 | Galardi Insurance Tr... | X | -280.00 | -101,107.51 |
| Check | 02/18/2019 | 1462 | BEVERAGE CONT... | X | -249.25 | -101,356.76 |
| Check | 02/18/2019 | 1463 | AML | X | -160.00 | -101,516.76 |
| Check | 02/18/2019 | 1452 | ATLANTA BEVERA... | X | -144.00 | -101,660.76 |
| Check | 02/18/2019 | 1460 | QUALITY WINE AN... | X | -113.42 | -101,774.18 |
| Check | 02/18/2019 | 1467 | CARROLL EXTERM... | X | -80.00 | -101,854.18 |
| Check | 02/19/2019 | 1471 | 2555 CHANTILLY L... | X | -1,000.00 | -102,854.18 |
| Check | 02/19/2019 | 1470 | SCHULTEN WARD ... | X | -75.00 | -102,929.18 |
| Check | 02/21/2019 | DEBIT | CITY OF ATL | X | -2,078.66 | -105,007.84 |
| Check | 02/21/2019 | 1480 | WHALEY HAMMON... | X | -1,790.00 | -106,797.84 |
| Check | 02/21/2019 | 1475 | Country Club, Inc. | X | -1,084.00 | -107,881.84 |
| Check | 02/21/2019 | 1479 | Apogee CPA Servic... | X | -925.00 | -108,806.84 |
| Check | 02/21/2019 | 1476 | ASCAP | X | -891.11 | -109,697.95 |
| Check | 02/21/2019 | 1477 | COMCAST | X | -310.15 | -110,008.10 |
| Check | 02/21/2019 | 1478 | CLASSIC PLUMBIN... | X | -247.00 | -110,255.10 |
| Check | 02/21/2019 | SC | BB&T BANK | X | -176.14 | -110,431.24 |
| Check | 02/22/2019 | 1482 | JEREMIAH BATES | X | -975.00 | -111,406.24 |
| Check | 02/25/2019 | 1493 | NATIONAL DISTRI... | X | -1,947.19 | -113,353.43 |
| Check | 02/25/2019 | 1492 | GA CROWN | X | -1,704.18 | -115,057.61 |
| Check | 02/25/2019 | 1491 | GENERAL WHOLE... | X | -873.27 | -115,930.88 |
| Check | 02/25/2019 | 1489 | EMPIRE | X | -844.12 | -116,775.00 |
| Check | 02/25/2019 | 1490 | Cintas | X | -464.14 | -117,239.14 |
| Check | 02/25/2019 | 1488 | Dade Paper Company | X | -404.92 | -117,644.06 |
| Check | 02/25/2019 | 1494 | UNITED DISTRIBU... | X | -343.40 | -117,987.46 |
| Check | 02/25/2019 | 1486 | Galardi Insurance Tr... | X | -280.00 | -118,267.46 |
| Check | 02/25/2019 | 1487 | ATLANTA BEVERA... | X | -216.00 | -118,483.46 |
| | | | **Total Checks and Payments** | | **-118,483.46** | **-118,483.46** |
| | | | **Deposits and Credits - 46 items** | | | |
| Sales Receipt | 01/31/2019 | 7865 | | X | 4,583.00 | 4,583.00 |
| Deposit | 02/01/2019 | DEPO... | | X | 1,057.00 | 5,640.00 |
| Sales Receipt | 02/03/2019 | 7868 | | X | 8,141.00 | 13,781.00 |
| Check | 02/04/2019 | 1404 | NATIONAL DISTRI... | X | 0.00 | 13,781.00 |
| Sales Receipt | 02/04/2019 | 7869 | | X | 1,699.25 | 15,480.25 |
| Deposit | 02/04/2019 | DEPO... | | X | 23,135.00 | 38,615.25 |
| Deposit | 02/05/2019 | DEPO... | | X | 867.00 | 39,482.25 |
| Deposit | 02/05/2019 | DEPO... | | X | 900.00 | 40,382.25 |
| Sales Receipt | 02/05/2019 | 7870 | | X | 2,214.00 | 42,596.25 |
| Sales Receipt | 02/06/2019 | 7871 | | X | 3,307.00 | 45,903.25 |
| Sales Receipt | 02/07/2019 | 7872 | | X | 2,484.00 | 48,387.25 |
| Check | 02/11/2019 | 1437 | GENERAL WHOLE... | X | 0.00 | 48,387.25 |
| Check | 02/11/2019 | 1441 | QUALITY WINE AN... | X | 0.00 | 48,387.25 |
| Check | 02/11/2019 | 1442 | SAVANNAH DISTRI... | X | 0.00 | 48,387.25 |
| Deposit | 02/11/2019 | DEPO... | | X | 1,934.00 | 50,321.25 |
| Sales Receipt | 02/11/2019 | 7875 | | X | 2,465.25 | 52,786.50 |
| Deposit | 02/11/2019 | DEPO... | | X | 4,920.00 | 57,706.50 |
| Sales Receipt | 02/12/2019 | 7876 | | X | 1,565.25 | 59,271.75 |
| Transfer | 02/12/2019 | | | X | 5,000.00 | 64,271.75 |
| Sales Receipt | 02/13/2019 | 7877 | | X | 2,775.25 | 67,047.00 |
| Sales Receipt | 02/14/2019 | 7878 | | X | 2,280.00 | 69,327.00 |
| Deposit | 02/15/2019 | DEPO... | | X | 1,059.00 | 70,386.00 |
| Deposit | 02/15/2019 | DEPO... | | X | 1,386.00 | 71,772.00 |
| Check | 02/18/2019 | 1469 | McBryan,LLC | X | 0.00 | 71,772.00 |
| Check | 02/18/2019 | 1461 | SAVANNAH DISTRI... | X | 0.00 | 71,772.00 |
| Sales Receipt | 02/18/2019 | 7881 | | X | 2,798.50 | 74,570.50 |
| Deposit | 02/18/2019 | DEPO... | | X | 6,070.00 | 80,640.50 |

3:23 PM

03/25/19

# GOLDRUSH SHOWBAR
## Reconciliation Detail
### General New - DIP, Period Ending 02/28/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Sales Receipt | 02/19/2019 | 7883 | | X | 0.00 | 80,640.50 |
| Deposit | 02/19/2019 | DEPO... | | X | 1,095.00 | 81,735.50 |
| Sales Receipt | 02/19/2019 | 7882 | | X | 1,457.75 | 83,193.25 |
| Sales Receipt | 02/20/2019 | 7884 | | X | 2,618.00 | 85,811.25 |
| Check | 02/21/2019 | 1474 | CASH | X | 0.00 | 85,811.25 |
| Deposit | 02/21/2019 | DEPO... | | X | 6.95 | 85,818.20 |
| Sales Receipt | 02/21/2019 | 7885 | | X | 3,075.00 | 88,893.20 |
| General Journal | 02/21/2019 | wht.05R | McBryan,LLC | X | 7,663.00 | 96,556.20 |
| Deposit | 02/22/2019 | DEPO... | | X | 1,084.00 | 97,640.20 |
| Check | 02/25/2019 | 1495 | QUALITY WINE AN... | X | 0.00 | 97,640.20 |
| Sales Receipt | 02/25/2019 | 7888 | | X | 1,721.25 | 99,361.45 |
| Deposit | 02/25/2019 | DEPO... | | X | 5,360.00 | 104,721.45 |
| Sales Receipt | 02/26/2019 | 7889 | | X | 1,676.75 | 106,398.20 |
| Transfer | 02/26/2019 | | | X | 3,000.00 | 109,398.20 |
| Transfer | 02/27/2019 | | | X | 3,000.00 | 112,398.20 |
| Sales Receipt | 02/27/2019 | 7890 | | X | 4,198.00 | 116,596.20 |
| Check | 03/04/2019 | 1520 | SAVANNAH DISTRI... | X | 0.00 | 116,596.20 |
| Check | 03/04/2019 | 1519 | QUALITY WINE AN... | X | 0.00 | 116,596.20 |
| Check | 03/06/2019 | 1524 | EMPIRE | X | 0.00 | 116,596.20 |

| | | | | | | |
|------|------|-----|------|-----|--------|---------|
| Total Deposits and Credits | | | | | 116,596.20 | 116,596.20 |
| Total Cleared Transactions | | | | | -1,887.26 | -1,887.26 |
| Cleared Balance | | | | | -1,887.26 | 9,610.35 |

### Uncleared Transactions
#### Checks and Payments - 10 items

| Type | Date | Num | Name | Amount | Balance |
|------|------|-----|------|--------|---------|
| Check | 02/11/2019 | 1431 | DANCING BEAR | -200.00 | -200.00 |
| Check | 02/18/2019 | 1450 | DANCING BEAR | -200.00 | -400.00 |
| Check | 02/21/2019 | 1473 | DANCING BEAR | -330.00 | -730.00 |
| Check | 02/21/2019 | 1472 | DANCING BEAR | -330.00 | -1,060.00 |
| Check | 02/22/2019 | 1481 | SYSCO | -1,686.99 | -2,746.99 |
| Check | 02/25/2019 | 1485 | L & H  CLEANING | -750.00 | -3,496.99 |
| Check | 02/25/2019 | 1483 | NO SWEAT HANDY... | -600.00 | -4,096.99 |
| Check | 02/25/2019 | 1496 | SAVANNAH DISTRI... | -232.84 | -4,329.83 |
| Check | 02/25/2019 | 1484 | DANCING BEAR | -200.00 | -4,529.83 |
| Check | 02/27/2019 | 1497 | NATIONAL DISTRI... | -588.96 | -5,118.79 |

| | | | | | |
|------|------|-----|------|--------|---------|
| Total Checks and Payments | | | | -5,118.79 | -5,118.79 |

#### Deposits and Credits - 1 item

| Type | Date | Num | Amount | Balance |
|------|------|-----|--------|---------|
| Sales Receipt | 02/28/2019 | 7891 | 3,550.50 | 3,550.50 |

| | | | | |
|------|------|-----|--------|---------|
| Total Deposits and Credits | | | 3,550.50 | 3,550.50 |
| Total Uncleared Transactions | | | -1,568.29 | -1,568.29 |
| Register Balance as of 02/28/2019 | | | -3,455.55 | 8,042.06 |

### New Transactions
#### Checks and Payments - 101 items

| Type | Date | Num | Name | Amount | Balance |
|------|------|-----|------|--------|---------|
| Check | 03/01/2019 | 1499 | ANTHEM BCBS | -3,783.52 | -3,783.52 |
| Check | 03/01/2019 | 1502 | GA POWER | -2,993.76 | -6,777.28 |
| Check | 03/01/2019 | 1504 | McBryan,LLC | -2,663.00 | -9,440.28 |
| Check | 03/01/2019 | 1501 | WASTE MANAGEM... | -929.95 | -10,370.23 |
| Check | 03/01/2019 | 1505 | ALAN PECHTER & ... | -925.00 | -11,295.23 |
| Check | 03/01/2019 | 1500 | SESAC INC. | -700.00 | -11,995.23 |
| Check | 03/01/2019 | 1498 | DANCING BEAR | -300.00 | -12,295.23 |
| Check | 03/01/2019 | 1503 | GA POWER | -99.84 | -12,395.07 |
| Check | 03/01/2019 | 1506 | JEREMIAH BATES | -75.00 | -12,470.07 |
| Check | 03/04/2019 | 1517 | NATIONAL DISTRI... | -2,180.31 | -14,650.38 |
| Check | 03/04/2019 | 1516 | GA CROWN | -1,953.43 | -16,603.81 |
| Check | 03/04/2019 | 1515 | GENERAL WHOLE... | -1,032.20 | -17,636.01 |
| Check | 03/04/2019 | 1513 | EMPIRE | -890.39 | -18,526.40 |
| Check | 03/04/2019 | 1508 | L & H  CLEANING | -750.00 | -19,276.40 |
| Check | 03/04/2019 | 1507 | NO SWEAT HANDY... | -600.00 | -19,876.40 |
| Check | 03/04/2019 | 1514 | Cintas | -464.14 | -20,340.54 |
| Check | 03/04/2019 | 1512 | Dade Paper Company | -431.53 | -20,772.07 |
| Check | 03/04/2019 | 1518 | UNITED DISTRIBU... | -406.00 | -21,178.07 |
| Check | 03/04/2019 | 1510 | Galardi Insurance Tr... | -280.00 | -21,458.07 |

Page 3



Page 1 of 6    02/28/19
GA    0005248663148



*GC OWNER - 2 STATEMENTS*
*(CONSOLIDATED)*

800-10-01-00 17106  72 C 001 30 S  66 002
COUNTRY CLUB INC
PAYROLL ACCT
2555 CHANTILLY DR NE
ATLANTA GA  30324-3712

# Your consolidated statement

For 02/28/2019

**Contact us**

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

### Protect Yourself from Identity Theft

At BB&T, protection of your information and accounts is our priority. Here are some ways you can prevent identity theft and fraud:

- Shred this statement and other personal information before throwing them away
- Never disclose your personal information, account number, or password to an unexpected email or text
- Monitor your financial accounts and credit reports for suspicious activity
- Notify BB&T at 800-BANK-BBT (800-226-5228) or visit your local branch if you have an issue with your accounts

Learn more security tips at **BBT.com/Security**

BB&T, Member FDIC.

---

## Summary of your accounts

| ACCOUNT NAME | ACCOUNT NUMBER | BALANCE($) | DETAILS ON | |
|---|---|---|---|---|
| BUSINESS VALUE 500 CHECKING | 0005248663148 | 8,944.80 | page 1 | *~~PAGE 1~~ Payroll* |
| BUSINESS VALUE 500 CHECKING | 0005248663172 | 9,610.35 | page 2 | *~~~~ operating* |
| Total checking and money market savings accounts | | $18,555.15 | | |

---

 **Checking and money market savings accounts**

*START*

*GC PAYROLL  FEB 2019*

*✓ BALANCED*

■ BUSINESS VALUE 500 CHECKING 0005248663148

**Account summary**

| | |
|---|---|
| Your previous balance as of 01/31/2019 | $2,688.84 |
| Checks | - 22,453.05 |
| Other withdrawals, debits and service charges | - 37,354.10 |
| Deposits, credits and interest | + 66,063.11 |
| Your new balance as of 02/28/2019 | = $8,944.80 |

**Checks**

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 02/15 | 4781 | 74.94 | 02/14 | 4805 | 459.48 | 02/08 | 4810 | 251.62 |
| 02/14 | * 4784 | 459.48 | 02/14 | 4806 | 245.34 | 02/26 | 4811 | 28.45 |
| 02/14 | 4785 | 321.94 | 02/25 | 4807 | 23.24 | 02/12 | 4812 | 1.52 |
| 02/01 | * 4792 | 187.21 | 02/11 | 4808 | 637.87 | 02/12 | 4813 | 57.45 |
| 02/08 | * 4804 | 170.53 | 02/13 | 4809 | 288.23 | 02/22 | 4814 | 28.50 |

*continued*

0045377

■ BUSINESS VALUE 500 CHECKING 0005248663148 (continued)

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|------|---------|-----------|------|---------|-----------|------|---------|-----------|
| 02/11 | 4815 | 47.68 | 02/27 | 4837 | 258.94 | 02/11 | * 20030 | 25.00 |
| 02/22 | 4816 | 5.55 | 02/25 | * 4840 | 165.97 | 02/26 | * 20039 | 17.00 |
| 02/22 | 4817 | 79.78 | 02/22 | * 4844 | 537.66 | 02/06 | * 20041 | 43.00 |
| 02/22 | 4818 | 393.43 | 02/25 | 4845 | 210.70 | 02/12 | * 20049 | 64.00 |
| 02/11 | 4819 | 510.09 | 02/25 | 4846 | 356.08 | 02/07 | * 20057 | 30.00 |
| 02/11 | 4820 | 284.16 | 02/25 | * 4849 | 275.00 | 02/15 | 20058 | 42.00 |
| 02/11 | 4821 | 450.12 | 02/26 | 4850 | 162.54 | 02/28 | 20059 | 8.00 |
| 02/21 | 4822 | 196.24 | 02/25 | 4851 | 812.68 | 02/07 | * 20062 | 26.00 |
| 02/20 | 4823 | 179.09 | 02/27 | * 4853 | 433.45 | 02/12 | * 20064 | 106.00 |
| 02/11 | 4824 | 91.42 | 02/11 | * 10036 | 10.00 | 02/13 | * 20066 | 6.00 |
| 02/08 | * 4826 | 275.00 | 02/01 | * 10129 | 400.00 | 02/26 | * 20072 | 41.00 |
| 02/13 | 4827 | 162.52 | 02/08 | 10130 | 400.00 | 02/26 | * 20077 | 14.00 |
| 02/19 | 4828 | 812.68 | 02/12 | 10131 | 214.26 | 02/27 | 20078 | 66.00 |
| 02/15 | 4829 | 91.81 | 02/11 | 10132 | 7,406.25 | 02/11 | * 20081 | 136.00 |
| 02/12 | 4830 | 515.07 | 02/15 | 10133 | 400.00 | 02/11 | 20082 | 298.00 |
| 02/25 | 4831 | 54.82 | 02/22 | 10134 | 400.00 | 02/14 | * 20086 | 191.00 |
| 02/25 | * 4834 | 438.62 | 02/25 | 10135 | 202.87 | 02/11 | 20087 | 36.00 |
| 02/25 | 4835 | 493.52 | 02/25 | 10136 | 58.18 | 02/28 | * 20091 | 38.00 |
| 02/25 | 4836 | 167.65 | 02/25 | 10137 | 42.42 | 02/26 | * 20093 | 34.00 |

* indicates a skip in sequential check numbers above this item

Total checks = $22,453.05

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | | AMOUNT($) |
|------|-------------|---|-----------|
| 02/06 | PC WIRE TRANSFER WIRE REF# 20190206-00008082 | ✓ | 18,610.52 |
| 02/20 | BB&T BUSINESS ONLINE TRANSFER TRANSFER TO CHECKING 0005244165763 02-20-19 | ✓ | 2,000.00 |
| 02/20 | PC WIRE TRANSFER WIRE REF# 20190220-00010034 | ✓ | 15,849.87 |
| 02/21 | SERVICE CHARGES - PRIOR PERIOD | ✓ | 50.91 |
| 02/22 | ACH CORP DEBIT ADP - FEES ADP PAYROLL FEES TROPICALIA INC. CUSTOMER ID 107X9  2385569 | ✓ | 842.80 |

Total other withdrawals, debits and service charges = $37,354.10

**Deposits, credits and interest**

| DATE | DESCRIPTION | | AMOUNT($) |
|------|-------------|---|-----------|
| 02/01 | DEPOSIT | ✓ | 1,057.00 |
| 02/04 | DEPOSIT | ✓ | 7,800.25 |
| 02/04 | DEPOSIT | ✓ | 10,874.00 |
| 02/07 | BB&T BUSINESS ONLINE TRANSFER TRANSFER FROM CHECKING 0005248663172 02-07-19 | ✓ | 8,000.00 |
| 02/11 | DEPOSIT | ✓ | 1,935.00 |
| 02/11 | DEPOSIT | ✓ | 4,540.00 |
| 02/11 | DEPOSIT | ✓ | 6,357.50 |
| 02/15 | DEPOSIT | ✓ | 1,059.00 |
| 02/19 | DEPOSIT | ✓ | 5,109.00 |
| 02/19 | DEPOSIT | ✓ | 6,616.68 |
| 02/22 | DEPOSIT | ✓ | 1,084.00 |
| 02/25 | DEPOSIT | ✓ | 5,104.00 |
| 02/25 | DEPOSIT | ✓ | 6,526.68 |

Total deposits, credits and interest = $66,063.11

■ BUSINESS VALUE 500 CHECKING 0005248663172 —

*START
GR GENERAL FUS 2019
✓ BALANCES*

**Account summary**

| | |
|---|---|
| Your previous balance as of 01/31/2019 | $11,497.61 |
| Checks | - 94,070.53 |
| Other withdrawals, debits and service charges | - 16,749.93 |
| Deposits, credits and interest | + 108,933.20 |
| Your new balance as of 02/28/2019 | = $9,610.35 |

*— GJE ENTRY 7663.00 2/21*



Page 3 of 6   02/28/19
GA   0005248663148

## Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 02/11 | 1343 | 200.00 | 02/20 | 1415 | 250.00 | 02/20 | 1453 | 469.66 |
| 02/04 | * 1361 | 451.47 | 02/12 | 1416 | 409.45 | 02/20 | 1454 | 681.74 |
| 02/04 | 1362 | 3,385.89 | 02/11 | 1417 | 531.67 | 02/20 | 1455 | 464.14 |
| 02/08 | 1363 | 600.00 | 02/13 | 1418 | 7,500.00 | 02/20 | 1456 | 1,032.20 |
| 02/01 | 1364 | 750.00 | 02/21 | 1419 | 7,500.00 | 02/19 | 1457 | 1,371.71 |
| 02/11 | 1365 | 200.00 | 02/14 | 1420 | 1,205.50 | 02/20 | 1458 | 1,622.99 |
| 02/04 | * 1376 | 232.84 | 02/14 | 1421 | 381.15 | 02/20 | 1459 | 461.44 |
| 02/11 | * 1382 | 346.00 | 02/14 | 1422 | 453.03 | 02/20 | 1460 | 113.42 |
| 02/11 | 1383 | 363.00 | 02/20 | 1423 | 518.00 | 02/22 | * 1462 | 249.25 |
| 02/12 | 1384 | 3,783.52 | 02/14 | 1424 | 280.16 | 02/22 | 1463 | 160.00 |
| 02/06 | 1385 | 611.89 | 02/13 | 1425 | 1,199.52 | 02/22 | 1464 | 381.15 |
| 02/05 | 1386 | 410.68 | 02/21 | 1426 | 409.72 | 02/22 | 1465 | 422.36 |
| 02/06 | 1387 | 905.80 | 02/11 | 1427 | 1,935.00 | 02/22 | 1466 | 718.71 |
| 02/06 | 1388 | 120.00 | 02/08 | 1428 | 75.00 | 02/26 | 1467 | 80.00 |
| 02/05 | 1389 | 2,908.63 | 02/19 | 1429 | 600.00 | 02/28 | 1468 | 2,103.79 |
| 02/05 | 1390 | 98.10 | 02/15 | 1430 | 750.00 | 02/28 | * 1470 | 75.00 |
| 02/01 | 1391 | 1,057.00 | 02/11 | * 1432 | 280.00 | 02/20 | 1471 | 1,000.00 |
| 02/04 | 1392 | 375.00 | 02/13 | 1433 | 158.40 | 02/22 | * 1475 | 1,084.00 |
| 02/11 | 1393 | 531.67 | 02/13 | 1434 | 399.65 | 02/28 | 1476 | 891.11 |
| 02/08 | 1394 | 600.00 | 02/14 | 1435 | 606.56 | 02/27 | 1477 | 310.15 |
| 02/11 | 1395 | 750.00 | 02/13 | 1436 | 464.14 | 02/27 | 1478 | 247.00 |
| 02/11 | 1396 | 200.00 | 02/12 | * 1438 | 1,128.57 | 02/27 | 1479 | 925.00 |
| 02/05 | 1397 | 280.00 | 02/14 | 1439 | 1,533.32 | 02/27 | 1480 | 1,790.00 |
| 02/06 | * 1399 | 520.92 | 02/13 | 1440 | 351.20 | 02/26 | * 1482 | 975.00 |
| 02/05 | 1400 | 589.47 | 02/19 | * 1443 | 6,235.74 | 02/26 | * 1486 | 280.00 |
| 02/08 | 1401 | 464.14 | 02/15 | 1444 | 1,059.00 | 02/27 | 1487 | 216.00 |
| 02/05 | * 1403 | 277.85 | 02/15 | 1445 | 1,300.00 | 02/27 | 1488 | 404.92 |
| 02/08 | * 1407 | 232.84 | 02/19 | 1446 | 450.00 | 02/26 | 1489 | 844.12 |
| 02/05 | 1408 | 900.00 | 02/21 | 1447 | 4,875.00 | 02/27 | 1490 | 464.14 |
| 02/05 | 1409 | 800.00 | 02/22 | 1448 | 600.00 | 02/27 | 1491 | 873.27 |
| 02/11 | * 1411 | 200.00 | 02/22 | 1449 | 750.00 | 02/26 | 1492 | 1,704.18 |
| 02/11 | 1412 | 293.00 | 02/19 | * 1451 | 280.00 | 02/28 | 1493 | 1,947.19 |
| 02/11 | 1413 | 910.00 | 02/20 | 1452 | 144.00 | 02/27 | 1494 | 343.40 |
| 02/11 | 1414 | 400.00 | | | | | | |

\* indicates a skip in sequential check numbers above this item

Total checks   = $94,070.53

## Other withdrawals, debits and service charges

GJE 2/21 7663.00

| DATE | DESCRIPTION | | AMOUNT($) |
|---|---|---|---|
| 02/07 | BB&T BUSINESS ONLINE TRANSFER TRANSFER TO CHECKING 0005248663148 02-07-19 | ✓ | 8,000.00 |
| 02/08 | ACH CORP DEBIT IPFSPMTFLT IPFS866-412-2452 COUNTRY CLUB INC CUSTOMER ID 271246 | ✓ | 6,495.13 |
| 02/21 | SERVICE CHARGES - PRIOR PERIOD | | 176.14 |
| 02/22 | ACH CORP DEBIT WEB PAY   City of Atlanta GOLD RUSH SHOW BAR CUSTOMER ID 041730TBD | ✓ | 2,078.66 |

Total other withdrawals, debits and service charges   = $16,749.93

## Deposits, credits and interest

| DATE | DESCRIPTION | | AMOUNT($) |
|---|---|---|---|
| 02/01 | DEPOSIT | ✓ | 1,057.00 |
| 02/01 | DEPOSIT | ✓ | 4,583.00 |
| 02/04 | DEPOSIT | ✓ | 8,141.00 |
| 02/04 | DEPOSIT | ✓ | 23,135.00 |
| 02/05 | DEPOSIT | ✓ | 867.00 |
| 02/05 | DEPOSIT | ✓ | 900.00 |
| 02/05 | DEPOSIT | ✓ | 1,699.25 |

continued

■ BUSINESS VALUE 500 CHECKING 0005248663172 (continued)

| DATE | DESCRIPTION | | AMOUNT($) |
|---|---|---|---|
| 02/06 | DEPOSIT | √ | 2,214.00 |
| 02/07 | DEPOSIT | √ | 3,307.00 |
| 02/08 | DEPOSIT | √ | 2,484.00 |
| 02/11 | DEPOSIT | √ | 1,934.00 |
| 02/11 | DEPOSIT | √ | 4,920.00 |
| 02/12 | DEPOSIT | √ | 2,465.25 |
| 02/12 | BB&T BUSINESS ONLINE TRANSFER TRANSFER FROM CHECKING 0005244165763 02-12-19 | √ | 5,000.00 |
| 02/13 | DEPOSIT | √ | 1,565.25 |
| 02/14 | DEPOSIT | √ | 2,775.25 |
| 02/15 | DEPOSIT | √ | 1,059.00 |
| 02/15 | DEPOSIT | √ | 1,386.00 |
| 02/15 | DEPOSIT | √ | 2,280.00 |
| 02/19 | DEPOSIT | √ | 1,095.00 |
| 02/19 | DEPOSIT | √ | 2,798.50 |
| 02/19 | DEPOSIT | √ | 6,070.00 |
| 02/20 | DEPOSIT | √ | 1,457.75 |
| 02/21 | DEPOSIT | √ | 6.95 |
| 02/21 | DEPOSIT | √ | 2,618.00 |
| 02/22 | DEPOSIT | √ | 1,084.00 |
| 02/22 | DEPOSIT | √ | 3,075.00 |
| 02/25 | DEPOSIT | √ | 5,360.00 |
| 02/26 | DEPOSIT | √ | 1,721.25 |
| 02/26 | BB&T BUSINESS ONLINE TRANSFER TRANSFER FROM CHECKING 0005244165763 02-26-19 | √ | 3,000.00 |
| 02/27 | DEPOSIT | √ | 1,676.75 |
| 02/27 | BB&T BUSINESS ONLINE TRANSFER TRANSFER FROM CHECKING 0005244165763 02-27-19 | √ | 3,000.00 |
| 02/28 | DEPOSIT | √ | 4,198.00 |

Total deposits, credits and interest                                                    = $108,933.20

Goldrush, (The Country Club Inc. GA)
February 2019
General operating account

| Date | Check# | Name | Purpose | Amount |
|------|--------|------|---------|--------|
| 2/1/2019 | 1382 | DANCING BEAR | 1/21-1/27/2019 | 346.00 |
| 2/1/2019 | 1383 | DANCING BEAR | 1/14-1/20/2019 | 363.00 |
| 2/1/2019 | 1391 | Country Club, Inc. | HOUSEFEES/SECURITY | 1,057.00 |
| 2/1/2019 | 1392 | JEREMIAH BATES | 28 | 375.00 |
| 2/1/2019 | 1393 | CREATIVE LOAFING | | 531.67 |
| 2/4/2019 | 1394 | NO SWEAT HANDYMAN LLC | 2/8/2019 | 600.00 |
| 2/4/2019 | 1395 | L & H  CLEANING | 2/8/2019 | 750.00 |
| 2/4/2019 | 1396 | DANCING BEAR | | 200.00 |
| 2/4/2019 | 1397 | Galardi Insurance Trust | | 280.00 |
| 2/4/2019 | 1398 | ATLANTA BEVERAGE | VOID: | |
| 2/4/2019 | 1399 | Dade Paper Company | | 520.92 |
| 2/4/2019 | 1400 | EMPIRE | | 589.47 |
| 2/4/2019 | 1401 | Cintas | | 464.14 |
| 2/4/2019 | 1402 | GENERAL WHOLESALE | VOID: | |
| 2/4/2019 | 1403 | GA CROWN | | 277.85 |
| 2/4/2019 | 1404 | NATIONAL DISTRIBUTORS | VOID: | |
| 2/4/2019 | 1405 | UNITED DISTRIBUTOR | VOID: | |
| 2/4/2019 | 1406 | QUALITY WINE AND SPIRITS | VOID: | |
| 2/4/2019 | 1407 | SAVANNAH DISTRIBUTORS | | 232.84 |
| 2/5/2019 | 1408 | 2555 CHANTILLY LLC | Admin Fees 01/14-01/20 | 900.00 |
| 2/5/2019 | 1409 | 2555 CHANTILLY LLC | Admin Fees 01/21-01/27 | 800.00 |
| 2/6/2019 | 1410 | IPFS CORPORATION | VOID: down pment w/c | |
| 2/6/2019 | 1411 | L & H  CLEANING | cleaning sunday 6/3/2019 | 200.00 |
| 2/7/2019 | 1412 | DANCING BEAR | 1/28-2/3/2019 | 293.00 |
| 2/8/2019 | 1413 | MORRIS VISITORS PUBLICATIONS | | 910.00 |
| 2/8/2019 | 1414 | SPORTZRINGER | | 400.00 |
| 2/8/2019 | 1415 | SUBLIME LIGHT | | 250.00 |
| 2/8/2019 | 1416 | COLOUR ONE O ONE, INC. | 17-Jan | 409.45 |
| 2/8/2019 | 1417 | CREATIVE LOAFING | | 531.67 |
| 2/8/2019 | 1418 | TRINIDAD CREATIONS | FEB | 7,500.00 |
| 2/8/2019 | 1420 | BEVERAGE CONTROL | 10712  1492526 1492526 | 1,205.50 |
| 2/8/2019 | 1421 | AUTOCHLOR | 198400100018  1/07/2019 | 381.15 |
| 2/8/2019 | 1422 | HOLLY SPRINGS | 016869016869  1/3/2019 | 453.03 |
| 2/8/2019 | 1423 | CLASSIC PLUMBING & DRAIN SERV. | 05341  1/9/2019 | 518.00 |
| 2/8/2019 | 1424 | AT&T | 404 766 6427 053 0359 | 280.16 |
| 2/8/2019 | 1425 | CITY OF ATLANTA DEPT OF WATERS | 1.29E+52 | 1,199.52 |
| 2/8/2019 | 1426 | SESAC INC. | gold rush 2806 metropolitan#102483 | 409.72 |
| 2/8/2019 | 1427 | Country Club, Inc. | HOUSEFEES/SECURITY 2 3 2019 | 1,935.00 |
| 2/8/2019 | 1428 | JEREMIAH BATES | | 75.00 |
| 2/8/2019 | DEBIT | IPFS CORPORATION | dwn pment w/c | 6,495.13 |
| 2/11/2019 | 1429 | NO SWEAT HANDYMAN LLC | 2/15/2019 | 600.00 |
| 2/11/2019 | 1430 | L & H  CLEANING | 2/15/2019 | 750.00 |
| 2/11/2019 | 1431 | DANCING BEAR | | 200.00 |
| 2/11/2019 | 1432 | Galardi Insurance Trust | | 280.00 |
| 2/11/2019 | 1433 | ATLANTA BEVERAGE | | 158.40 |
| 2/11/2019 | 1434 | Dade Paper Company | | 399.65 |
| 2/11/2019 | 1435 | EMPIRE | | 606.56 |
| 2/11/2019 | 1436 | Cintas | | 464.14 |
| 2/11/2019 | 1437 | GENERAL WHOLESALE | VOID: | |

Goldrush, (The Country Club Inc. GA)
February 2019
General operating account

| Date | Check# | Name | Purpose | Amount |
|------|--------|------|---------|--------|
| 2/11/2019 | 1438 | GA CROWN | | 1,128.57 |
| 2/11/2019 | 1439 | NATIONAL DISTRIBUTORS | | 1,533.32 |
| 2/11/2019 | 1440 | UNITED DISTRIBUTOR | | 351.20 |
| 2/11/2019 | 1441 | QUALITY WINE AND SPIRITS | VOID: | |
| 2/11/2019 | 1442 | SAVANNAH DISTRIBUTORS | VOID: | |
| 2/11/2019 | 1443 | IPFS CORPORATION | FLT-271854  pment #4 plus late fee | 6,235.74 |
| 2/13/2019 | 1419 | TRINIDAD CREATIONS | FEB | 7,500.00 |
| 2/15/2019 | 1444 | Country Club, Inc. | housefees/security 2 3 2019 | 1,059.00 |
| 2/15/2019 | 1445 | 2555 CHANTILLY LLC | Admin Fees 01/28-02/03 | 1,300.00 |
| 2/15/2019 | 1446 | JEREMIAH BATES | 30 | 450.00 |
| 2/18/2019 | 1447 | U.S. TRUSTEE | 3.21E+09 | 4,875.00 |
| 2/18/2019 | 1448 | NO SWEAT HANDYMAN LLC | 2/22/2018 | 600.00 |
| 2/18/2019 | 1449 | L & H  CLEANING | 2/22/2018 | 750.00 |
| 2/18/2019 | 1450 | DANCING BEAR | | 200.00 |
| 2/18/2019 | 1451 | Galardi Insurance Trust | | 280.00 |
| 2/18/2019 | 1452 | ATLANTA BEVERAGE | | 144.00 |
| 2/18/2019 | 1453 | Dade Paper Company | | 469.66 |
| 2/18/2019 | 1454 | EMPIRE | | 681.74 |
| 2/18/2019 | 1455 | Cintas | | 464.14 |
| 2/18/2019 | 1456 | GENERAL WHOLESALE | | 1,032.20 |
| 2/18/2019 | 1457 | GA CROWN | | 1,371.71 |
| 2/18/2019 | 1458 | NATIONAL DISTRIBUTORS | | 1,622.99 |
| 2/18/2019 | 1459 | UNITED DISTRIBUTOR | | 461.44 |
| 2/18/2019 | 1460 | QUALITY WINE AND SPIRITS | | 113.42 |
| 2/18/2019 | 1461 | SAVANNAH DISTRIBUTORS | VOID: | |
| 2/18/2019 | 1462 | BEVERAGE CONTROL | 10712  1493276 1494927 | 249.25 |
| 2/18/2019 | 1463 | AML | 364   7085 | 160.00 |
| 2/18/2019 | 1464 | AUTOCHLOR | 1.98E+11 | 381.15 |
| 2/18/2019 | 1465 | AT&T | 171-799-6612 001 | 422.36 |
| 2/18/2019 | 1466 | CONSTELLATION | 7148281-1 | 718.71 |
| 2/18/2019 | 1467 | CARROLL EXTERMINATING | 648527 | 80.00 |
| 2/18/2019 | 1468 | McBryan,LLC | 2376 | 2,103.79 |
| 2/18/2019 | 1469 | McBryan,LLC | VOID: | |
| 2/19/2019 | 1470 | SCHULTEN WARD & TURNER | jan 23, 2019 inv # 108358 | 75.00 |
| 2/19/2019 | 1471 | 2555 CHANTILLY LLC | Admin Fees 02/04-02/10 | 1,000.00 |
| 2/21/2019 | 1472 | DANCING BEAR | 2/4-2/10/2019 | 330.00 |
| 2/21/2019 | 1473 | DANCING BEAR | 2/11-2/17/2019 | 330.00 |
| 2/21/2019 | DEBIT | CITY OF ATL | Jan-19 | 2,078.66 |
| 2/21/2019 | 1474 | CASH | VOID: | |
| 2/21/2019 | 1475 | Country Club, Inc. | HOUSEFEES/ 2 17 | 1,084.00 |
| 2/21/2019 | 1476 | ASCAP | 5.01E+08 | 891.11 |
| 2/21/2019 | 1477 | COMCAST | 8220 18 894 0040751 | 310.15 |
| 2/21/2019 | 1478 | CLASSIC PLUMBING & DRAIN SERV. | 05342  1/24/2019 | 247.00 |
| 2/21/2019 | 1479 | Apogee CPA Services,LLC | 91002 10/31/2018 | 925.00 |
| 2/21/2019 | 1480 | WHALEY HAMMONDS TOMASELLO,P | C1043 | 1,790.00 |
| 2/21/2019 | SC | BB&T BANK | Feb-19 | 176.14 |
| 2/22/2019 | 1481 | SYSCO | 1/7/19-2/3/2019 | 1,686.99 |
| 2/22/2019 | 1482 | JEREMIAH BATES | 2/22/2019 # 31 | 975.00 |
| 2/25/2019 | 1483 | NO SWEAT HANDYMAN LLC | 3/1/2019 | 600.00 |
| 2/25/2019 | 1484 | DANCING BEAR | | 200.00 |

Goldrush, (The Country Club Inc. GA)
February 2019
General operating account

| Date | | Check# | Name | Purpose | Amount |
|------|------|--------|------|---------|--------|
| | 2/25/2019 | 1485 | L & H  CLEANING | 3/1/2019 | 750.00 |
| | 2/25/2019 | 1486 | Galardi Insurance Trust | | 280.00 |
| | 2/25/2019 | 1487 | ATLANTA BEVERAGE | | 216.00 |
| | 2/25/2019 | 1488 | Dade Paper Company | | 404.92 |
| | 2/25/2019 | 1489 | EMPIRE | | 844.12 |
| | 2/25/2019 | 1490 | Cintas | | 464.14 |
| | 2/25/2019 | 1491 | GENERAL WHOLESALE | | 873.27 |
| | 2/25/2019 | 1492 | GA CROWN | | 1,704.18 |
| | 2/25/2019 | 1493 | NATIONAL DISTRIBUTORS | | 1,947.19 |
| | 2/25/2019 | 1494 | UNITED DISTRIBUTOR | | 343.40 |
| | 2/25/2019 | 1495 | QUALITY WINE AND SPIRITS | VOID: | |
| | 2/25/2019 | 1496 | SAVANNAH DISTRIBUTORS | | 232.84 |
| | 2/27/2019 | 1497 | NATIONAL DISTRIBUTORS | | 588.96 |
| | 2/12/2019 | | Funds Transfer | | 5,000.00 |
| | 2/26/2019 | | Funds Transfer | | 3,000.00 |
| | 2/27/2019 | | Funds Transfer | | 3,000.00 |

104,280.43

**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

Name of Debtor: <u>Country Club, Inc.</u>          Case Number: <u>18-66879</u>

Reporting Period beginning 2/<u>01/19</u>          Period ending 2/<u>28/19</u>

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at <u>http://www.usdoj.gov/ust/r21/reg_info.htm</u>.

NAME OF BANK: <u>BB&T</u>          BRANCH: <u>DECATUR</u>

ACCOUNT NAME<u>: PAYROLL-DIP</u>          ACCOUNT NUMBER: <u>0005248663148</u>

PURPOSE OF ACCOUNT:      **PAYROLL-DIP**

|  |  |  |
|---|---|---|
| Ending Balance per Bank Statement | <u>$8,944.80</u> | |
| Plus Total Amount of Outstanding Deposits | <u>$  0.00</u> | |
| Minus Total Amount of Outstanding Checks and other debits | <u>$4,219.57</u> | * |
| Minus Service Charges | <u>$0.00</u> | |
| Ending Balance per Check Register | <u>$4,72523</u> | ** (a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:** _____

The following disbursements were paid by Cash:  (☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| ___ | _____ | _____ | _____ | _____ |
| ___ | _____ | _____ | _____ | _____ |
| ___ | _____ | _____ | _____ | _____ |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| ___ | _____ | _____ | _____ | _____ |
| ___ | _____ | _____ | _____ | _____ |
| ___ | _____ | _____ | _____ | _____ |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5B**
**CHECK REGISTER - PAYROLL ACCOUNT**

Name of Debtor: _____ Country Club, Inc. _____    Case Number: ___ 18-66879

Reporting Period beginning __ 2/01/2019 _____    Period ending __ 2/28/2019

NAME OF BANK: BB&T _____    BRANCH: DECATUR

ACCOUNT NAME: PAYROLL ACCOUNT-DIP _____

ACCOUNT NUMBER: 0005248663148 _____

PURPOSE OF ACCOUNT: _____ PAYROLL-DIP _____

Account for all disbursements, including voids, lost payments, stop payment, etc. In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE SEE ATTACHMENT | AMOUNT |
|------|------|------|------|------|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                                $

3:25 PM

03/25/19

# GOLDRUSH SHOWBAR
## Reconciliation Detail
### Payroll New - DIP, Period Ending 02/28/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 2,688.84 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 77 items** | | | | | | |
| Check | 11/30/2018 | 10036 | PR CHECK | X | -10.00 | -10.00 |
| Check | 12/28/2018 | 20030 | PR CHECK | X | -25.00 | -35.00 |
| Check | 01/11/2019 | 4781 | PR CHECK | X | -74.94 | -109.94 |
| Check | 01/11/2019 | 20041 | PR CHECK | X | -43.00 | -152.94 |
| Check | 01/11/2019 | 20039 | PR CHECK | X | -17.00 | -169.94 |
| Check | 01/25/2019 | 4784 | PR CHECK | X | -459.48 | -629.42 |
| Check | 01/25/2019 | 4785 | PR CHECK | X | -321.94 | -951.36 |
| Check | 01/25/2019 | 4792 | PR CHECK | X | -187.21 | -1,138.57 |
| Check | 01/25/2019 | 20049 | PR CHECK | X | -64.00 | -1,202.57 |
| Check | 01/25/2019 | 20058 | PR CHECK | X | -42.00 | -1,244.57 |
| Check | 01/25/2019 | 20057 | PR CHECK | X | -30.00 | -1,274.57 |
| Check | 01/25/2019 | 20062 | PR CHECK | X | -26.00 | -1,300.57 |
| Check | 01/25/2019 | 20059 | PR CHECK | X | -8.00 | -1,308.57 |
| Check | 01/30/2019 | 10129 | DAVID MOORE | X | -400.00 | -1,708.57 |
| Check | 02/06/2019 | WIRE | PAYROLL | X | -18,610.52 | -20,319.09 |
| Check | 02/06/2019 | 10130 | DAVID MOORE | X | -400.00 | -20,719.09 |
| Check | 02/06/2019 | 10131 | MARITESS MARCE... | X | -214.26 | -20,933.35 |
| Check | 02/08/2019 | 4828 | PR CHECK | X | -812.68 | -21,746.03 |
| Check | 02/08/2019 | 4808 | PR CHECK | X | -637.87 | -22,383.90 |
| Check | 02/08/2019 | 4830 | PR CHECK | X | -515.07 | -22,898.97 |
| Check | 02/08/2019 | 4819 | PR CHECK | X | -510.09 | -23,409.06 |
| Check | 02/08/2019 | 4805 | PR CHECK | X | -459.48 | -23,868.54 |
| Check | 02/08/2019 | 4821 | PR CHECK | X | -450.12 | -24,318.66 |
| Check | 02/08/2019 | 4818 | PR CHECK | X | -393.43 | -24,712.09 |
| Check | 02/08/2019 | 20082 | PR CHECK | X | -298.00 | -25,010.09 |
| Check | 02/08/2019 | 4809 | PR CHECK | X | -288.23 | -25,298.32 |
| Check | 02/08/2019 | 4820 | PR CHECK | X | -284.16 | -25,582.48 |
| Check | 02/08/2019 | 4826 | PR CHECK | X | -275.00 | -25,857.48 |
| Check | 02/08/2019 | 4810 | PR CHECK | X | -251.62 | -26,109.10 |
| Check | 02/08/2019 | 4806 | PR CHECK | X | -245.34 | -26,354.44 |
| Check | 02/08/2019 | 4822 | PR CHECK | X | -196.24 | -26,550.68 |
| Check | 02/08/2019 | 20086 | PR CHECK | X | -191.00 | -26,741.68 |
| Check | 02/08/2019 | 4823 | PR CHECK | X | -179.09 | -26,920.77 |
| Check | 02/08/2019 | 4804 | PR CHECK | X | -170.53 | -27,091.30 |
| Check | 02/08/2019 | 4827 | PR CHECK | X | -162.52 | -27,253.82 |
| Check | 02/08/2019 | 20081 | PR CHECK | X | -136.00 | -27,389.82 |
| Check | 02/08/2019 | 20064 | PR CHECK | X | -106.00 | -27,495.82 |
| Check | 02/08/2019 | 4829 | PR CHECK | X | -91.81 | -27,587.63 |
| Check | 02/08/2019 | 4824 | PR CHECK | X | -91.42 | -27,679.05 |
| Check | 02/08/2019 | 4817 | PR CHECK | X | -79.78 | -27,758.83 |
| Check | 02/08/2019 | 4813 | PR CHECK | X | -66.00 | -27,824.83 |
| Check | 02/08/2019 | 4815 | PR CHECK | X | -57.45 | -27,882.28 |
| Check | 02/08/2019 | 20072 | PR CHECK | X | -47.68 | -27,929.96 |
| Check | 02/08/2019 | 20087 | PR CHECK | X | -41.00 | -27,970.96 |
| Check | 02/08/2019 | 4814 | PR CHECK | X | -36.00 | -28,006.96 |
| Check | 02/08/2019 | 4811 | PR CHECK | X | -28.50 | -28,035.46 |
| Check | 02/08/2019 | 4807 | PR CHECK | X | -28.45 | -28,063.91 |
| Check | 02/08/2019 | 20077 | PR CHECK | X | -23.24 | -28,087.15 |
| Check | 02/08/2019 | 20066 | PR CHECK | X | -14.00 | -28,101.15 |
| Check | 02/08/2019 | 4816 | PR CHECK | X | -6.00 | -28,107.15 |
| Check | 02/08/2019 | 4812 | PR CHECK | X | -5.55 | -28,112.70 |
| Check | 02/11/2019 | 10132 | Galardi Insurance Tr... | X | -1.52 | -28,114.22 |
| Check | 02/12/2019 | 10133 | DAVID MOORE | X | -7,406.25 | -35,520.47 |
| Check | 02/20/2019 | WIRE | PAYROLL | X | -400.00 | -35,920.47 |
| Transfer | 02/20/2019 | | | X | -15,849.87 | -51,770.34 |
| Check | 02/20/2019 | 10134 | DAVID MOORE | X | -2,000.00 | -53,770.34 |
| Check | 02/21/2019 | SC | BB&T BANK | X | -400.00 | -54,170.34 |
| Check | 02/22/2019 | DEBIT | ADP, LLC | X | -50.91 | -54,221.25 |
| Check | 02/22/2019 | 4851 | PR CHECK | X | -842.80 | -55,064.05 |
| Check | 02/22/2019 | 4844 | PR CHECK | X | -812.68 | -55,876.73 |
| Check | 02/22/2019 | 4835 | PR CHECK | X | -537.66 | -56,414.39 |
| Check | 02/22/2019 | 4834 | PR CHECK | X | -493.52 | -56,907.91 |
| Check | 02/22/2019 | 4853 | PR CHECK | X | -438.62 | -57,346.53 |
| Check | 02/22/2019 | 4846 | PR CHECK | X | -433.45 | -57,779.98 |
| Check | 02/22/2019 | 4849 | PR CHECK | X | -356.08 | -58,136.06 |
| | | | | | -275.00 | -58,411.06 |

3:25 PM

03/25/19

# GOLDRUSH SHOWBAR
## Reconciliation Detail
### Payroll New - DIP, Period Ending 02/28/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 02/22/2019 | 4837 | PR CHECK | X | -258.94 | -58,670.00 |
| Check | 02/22/2019 | 4845 | PR CHECK | X | -210.70 | -58,880.70 |
| Check | 02/22/2019 | 10135 | REGINA BRADFORD | X | -202.87 | -59,083.57 |
| Check | 02/22/2019 | 4836 | PR CHECK | X | -167.65 | -59,251.22 |
| Check | 02/22/2019 | 4840 | PR CHECK | X | -165.97 | -59,417.19 |
| Check | 02/22/2019 | 4850 | PR CHECK | X | -162.54 | -59,579.73 |
| Check | 02/22/2019 | 10136 | YARIL CRUZ | X | -58.18 | -59,637.91 |
| Check | 02/22/2019 | 4831 | PR CHECK | X | -54.82 | -59,692.73 |
| Check | 02/22/2019 | 10137 | YARIL CRUZ | X | -42.42 | -59,735.15 |
| Check | 02/22/2019 | 20091 | PR CHECK | X | -38.00 | -59,773.15 |
| Check | 02/22/2019 | 20093 | PR CHECK | X | -34.00 | -59,807.15 |
| **Total Checks and Payments** | | | | | **-59,807.15** | **-59,807.15** |
| **Deposits and Credits - 15 items** | | | | | | |
| Deposit | 02/01/2019 | DEPO... | | X | 1,057.00 | 1,057.00 |
| Sales Receipt | 02/01/2019 | 7866 | | X | 10,874.00 | 11,931.00 |
| Sales Receipt | 02/02/2019 | 7867 | | X | 7,800.25 | 19,731.25 |
| Transfer | 02/07/2019 | | | X | 8,000.00 | 27,731.25 |
| Check | 02/08/2019 | 20084 | PR CHECK | X | 0.00 | 27,731.25 |
| Check | 02/08/2019 | 20080 | PR CHECK | X | 0.00 | 27,731.25 |
| Sales Receipt | 02/08/2019 | 7873 | | X | 6,357.50 | 34,088.75 |
| Sales Receipt | 02/09/2019 | 7874 | | X | 4,540.00 | 38,628.75 |
| Deposit | 02/11/2019 | DEPO... | | X | 1,935.00 | 40,563.75 |
| Deposit | 02/15/2019 | DEPO... | | X | 1,059.00 | 41,622.75 |
| Sales Receipt | 02/15/2019 | 7879 | | X | 5,109.00 | 46,731.75 |
| Sales Receipt | 02/16/2019 | 7880 | | X | 6,616.68 | 53,348.43 |
| Deposit | 02/22/2019 | DEPO... | | X | 1,084.00 | 54,432.43 |
| Sales Receipt | 02/22/2019 | 7886 | | X | 5,104.00 | 59,536.43 |
| Sales Receipt | 02/23/2019 | 7887 | | X | 6,526.68 | 66,063.11 |
| **Total Deposits and Credits** | | | | | **66,063.11** | **66,063.11** |
| **Total Cleared Transactions** | | | | | **6,255.96** | **6,255.96** |
| **Cleared Balance** | | | | | **6,255.96** | **8,944.80** |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 81 items** | | | | | | |
| Check | 11/01/2018 | 10088 | RAYONA SMITH | | -0.03 | -0.03 |
| Check | 11/02/2018 | 10012 | PR CHECK | | -25.00 | -25.03 |
| Check | 11/02/2018 | 10006 | PR CHECK | | -16.00 | -41.03 |
| Check | 11/02/2018 | 10004 | PR CHECK | | -5.00 | -46.03 |
| Check | 11/16/2018 | 10109 | ASHLEE SCHAEFF... | | -200.30 | -246.33 |
| Check | 11/16/2018 | 10018 | PR CHECK | | -36.00 | -282.33 |
| Check | 11/16/2018 | 10110 | ASHLEE SCHAEFF... | | -10.44 | -292.77 |
| Check | 11/16/2018 | 10022 | PR CHECK | | -9.00 | -301.77 |
| Check | 11/16/2018 | 10020 | PR CHECK | | -2.00 | -303.77 |
| Check | 11/30/2018 | 10041 | PR CHECK | | -55.00 | -358.77 |
| Check | 11/30/2018 | 10034 | PR CHECK | | -14.00 | -372.77 |
| Check | 11/30/2018 | 10035 | PR CHECK | | -9.00 | -381.77 |
| Check | 11/30/2018 | 10029 | PR CHECK | | -7.00 | -388.77 |
| Check | 11/30/2018 | 10037 | PR CHECK | | -1.00 | -389.77 |
| Check | 11/30/2018 | 10044 | PR CHECK | | -1.00 | -390.77 |
| Check | 12/14/2018 | 20007 | PR CHECK | | -75.00 | -465.77 |
| Check | 12/14/2018 | 20004 | PR CHECK | | -46.00 | -511.77 |
| Check | 12/14/2018 | 20016 | PR CHECK | | -33.00 | -544.77 |
| Check | 12/14/2018 | 20008 | PR CHECK | | -26.00 | -570.77 |
| Check | 12/14/2018 | 20017 | PR CHECK | | -25.00 | -595.77 |
| Check | 12/14/2018 | 4714 | PR CHECK | | -20.43 | -616.20 |
| Check | 12/14/2018 | 20005 | PR CHECK | | -17.00 | -633.20 |
| Check | 12/14/2018 | 20001 | PR CHECK | | -7.00 | -640.20 |
| Check | 12/14/2018 | 20019 | PR CHECK | | -5.00 | -645.20 |
| Check | 12/14/2018 | 20018 | PR CHECK | | -5.00 | -650.20 |
| Check | 12/14/2018 | 20002 | PR CHECK | | -2.00 | -652.20 |
| Check | 12/28/2018 | 20031 | PR CHECK | | -90.00 | -742.20 |
| Check | 12/28/2018 | 4748 | PR CHECK | | -69.52 | -811.72 |
| Check | 12/28/2018 | 20027 | PR CHECK | | -52.00 | -863.72 |
| Check | 12/28/2018 | 20034 | PR CHECK | | -29.00 | -892.72 |
| Check | 12/28/2018 | 20028 | PR CHECK | | -24.00 | -916.72 |
| Check | 12/28/2018 | 20025 | PR CHECK | | -22.00 | -938.72 |

Page 2

3:25 PM

03/25/19

# GOLDRUSH SHOWBAR
## Reconciliation Detail
### Payroll New - DIP, Period Ending 02/28/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 03/08/2019 | 4856 | PR CHECK | | -206.99 | -21,256.27 |
| Check | 03/08/2019 | 4869 | PR CHECK | | -204.87 | -21,461.14 |
| Check | 03/08/2019 | 4872 | PR CHECK | | -179.09 | -21,640.23 |
| Check | 03/08/2019 | 4861 | PR CHECK | | -178.59 | -21,818.82 |
| Check | 03/08/2019 | 4859 | PR CHECK | | -171.29 | -21,990.11 |
| Check | 03/08/2019 | 4874 | PR CHECK | | -162.54 | -22,152.65 |
| Check | 03/08/2019 | 4871 | PR CHECK | | -95.03 | -22,247.68 |
| Check | 03/08/2019 | 4864 | PR CHECK | | -88.12 | -22,335.80 |
| Check | 03/08/2019 | 20111 | PR CHECK | | -82.00 | -22,417.80 |
| Check | 03/08/2019 | 4857 | PR CHECK | | -79.00 | -22,496.80 |
| Check | 03/08/2019 | 20106 | PR CHECK | | -72.00 | -22,568.80 |
| Check | 03/08/2019 | 4865 | PR CHECK | | -70.55 | -22,639.35 |
| Check | 03/08/2019 | 20102 | PR CHECK | | -56.00 | -22,695.35 |
| Check | 03/08/2019 | 4863 | PR CHECK | | -42.74 | -22,738.09 |
| Check | 03/08/2019 | 20101 | PR CHECK | | -42.00 | -22,780.09 |
| Check | 03/08/2019 | 4867 | PR CHECK | | -39.61 | -22,819.70 |
| Check | 03/08/2019 | 20107 | PR CHECK | | -36.00 | -22,855.70 |
| Check | 03/08/2019 | 20103 | PR CHECK | | -36.00 | -22,891.70 |
| Check | 03/08/2019 | 4866 | PR CHECK | | -34.52 | -22,926.22 |
| Check | 03/08/2019 | 4877 | PR CHECK | | -26.49 | -22,952.71 |
| Check | 03/08/2019 | 20112 | PR CHECK | | -25.00 | -22,977.71 |
| Check | 03/08/2019 | 20110 | PR CHECK | | -22.00 | -22,999.71 |
| Check | 03/08/2019 | 4862 | PR CHECK | | -21.28 | -23,020.99 |
| Check | 03/08/2019 | 20108 | PR CHECK | | -21.00 | -23,041.99 |
| Check | 03/08/2019 | 20109 | PR CHECK | | -20.00 | -23,061.99 |
| Check | 03/08/2019 | 4854 | PR CHECK | | -19.80 | -23,081.79 |
| Check | 03/08/2019 | 20113 | PR CHECK | | -19.00 | -23,100.79 |
| Check | 03/08/2019 | 20114 | PR CHECK | | -16.00 | -23,116.79 |
| Check | 03/08/2019 | 20104 | PR CHECK | | -15.00 | -23,131.79 |
| Check | 03/08/2019 | 20100 | PR CHECK | | -14.00 | -23,145.79 |
| Check | 03/08/2019 | 20105 | PR CHECK | | -8.00 | -23,153.79 |
| Check | 03/08/2019 | 20115 | PR CHECK | | -8.00 | -23,161.79 |
| Check | 03/12/2019 | 10141 | DAVID MOORE | | -400.00 | -23,561.79 |
| Transfer | 03/19/2019 | | | | -5,000.00 | -28,561.79 |
| Check | 03/20/2019 | WIRE | ADP | | -15,787.84 | -44,349.63 |
| Transfer | 03/20/2019 | | | | -4,000.00 | -48,349.63 |
| Check | 03/22/2019 | 10142 | DAVID MOORE | | -400.00 | -48,749.63 |
| | | | Total Checks and Payments | | -48,749.63 | -48,749.63 |
| | | | **Deposits and Credits - 4 items** | | | |
| Deposit | 03/11/2019 | DEPO... | | | 1,080.00 | 1,080.00 |
| Deposit | 03/11/2019 | DEPO... | | | 1,352.00 | 2,432.00 |
| Deposit | 03/15/2019 | DEPO... | | | 1,091.00 | 3,523.00 |
| Deposit | 03/21/2019 | DEP | | | 834.00 | 4,357.00 |
| | | | Total Deposits and Credits | | 4,357.00 | 4,357.00 |
| | | | Total New Transactions | | -44,392.63 | -44,392.63 |
| **Ending Balance** | | | | | **-42,356.24** | **-39,667.40** |

3:25 PM

03/25/19

## GOLDRUSH SHOWBAR
## Reconciliation Detail
### Payroll New - DIP, Period Ending 02/28/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 12/28/2018 | 4741 | PR CHECK | | -1.37 | -940.09 |
| Check | 12/28/2018 | 20026 | PR CHECK | | -1.00 | -941.09 |
| Check | 01/11/2019 | 20048 | PR CHECK | | -24.00 | -965.09 |
| Check | 01/11/2019 | 20042 | PR CHECK | | -20.00 | -985.09 |
| Check | 01/11/2019 | 20047 | PR CHECK | | -20.00 | -1,005.09 |
| Check | 01/11/2019 | 20040 | PR CHECK | | -9.00 | -1,014.09 |
| Check | 01/11/2019 | 20045 | PR CHECK | | -2.00 | -1,016.09 |
| Check | 01/25/2019 | 20056 | PR CHECK | | -37.00 | -1,053.09 |
| Check | 01/25/2019 | 20053 | PR CHECK | | -33.00 | -1,086.09 |
| Check | 01/25/2019 | 20050 | PR CHECK | | -32.00 | -1,118.09 |
| Check | 01/25/2019 | 20051 | PR CHECK | | -14.00 | -1,132.09 |
| Check | 01/25/2019 | 20061 | PR CHECK | | -12.00 | -1,144.09 |
| Check | 01/25/2019 | 20055 | PR CHECK | | -5.00 | -1,149.09 |
| Check | 01/25/2019 | 20052 | PR CHECK | | -4.00 | -1,153.09 |
| Check | 01/25/2019 | 4802 | PR CHECK | | -1.65 | -1,154.74 |
| Check | 02/08/2019 | 4825 | PR CHECK | | -230.56 | -1,385.30 |
| Check | 02/08/2019 | 20090 | PR CHECK | | -108.00 | -1,493.30 |
| Check | 02/08/2019 | 20068 | PR CHECK | | -77.00 | -1,570.30 |
| Check | 02/08/2019 | 20079 | PR CHECK | | -44.00 | -1,614.30 |
| Check | 02/08/2019 | 20070 | PR CHECK | | -37.00 | -1,651.30 |
| Check | 02/08/2019 | 20076 | PR CHECK | | -31.00 | -1,682.30 |
| Check | 02/08/2019 | 20067 | PR CHECK | | -31.00 | -1,713.30 |
| Check | 02/08/2019 | 20075 | PR CHECK | | -24.00 | -1,737.30 |
| Check | 02/08/2019 | 20065 | PR CHECK | | -21.00 | -1,758.30 |
| Check | 02/08/2019 | 20069 | PR CHECK | | -20.00 | -1,778.30 |
| Check | 02/08/2019 | 20073 | PR CHECK | | -17.00 | -1,795.30 |
| Check | 02/08/2019 | 20071 | PR CHECK | | -13.00 | -1,808.30 |
| Check | 02/08/2019 | 20083 | PR CHECK | | -10.00 | -1,818.30 |
| Check | 02/08/2019 | 20085 | PR CHECK | | -8.00 | -1,826.30 |
| Check | 02/08/2019 | 20074 | PR CHECK | | -4.00 | -1,830.30 |
| Check | 02/22/2019 | 4832 | PR CHECK | | -459.48 | -2,289.78 |
| Check | 02/22/2019 | 4833 | PR CHECK | | -321.94 | -2,611.72 |
| Check | 02/22/2019 | 4841 | PR CHECK | | -261.96 | -2,873.68 |
| Check | 02/22/2019 | 4848 | PR CHECK | | -179.09 | -3,052.77 |
| Check | 02/22/2019 | 10138 | NATALIA DOBBINS | | -169.73 | -3,222.50 |
| Check | 02/22/2019 | 4842 | PR CHECK | | -152.13 | -3,374.63 |
| Check | 02/22/2019 | 4843 | PR CHECK | | -147.10 | -3,521.73 |
| Check | 02/22/2019 | 4847 | PR CHECK | | -95.03 | -3,616.76 |
| Check | 02/22/2019 | 20096 | PR CHECK | | -52.00 | -3,668.76 |
| Check | 02/22/2019 | 4852 | PR CHECK | | -32.36 | -3,701.12 |
| Check | 02/22/2019 | 20097 | PR CHECK | | -26.00 | -3,727.12 |
| Check | 02/22/2019 | 4839 | PR CHECK | | -24.20 | -3,751.32 |
| Check | 02/22/2019 | 20099 | PR CHECK | | -23.00 | -3,774.32 |
| Check | 02/22/2019 | 20095 | PR CHECK | | -18.00 | -3,792.32 |
| Check | 02/22/2019 | 4838 | PR CHECK | | -17.25 | -3,809.57 |
| Check | 02/22/2019 | 20098 | PR CHECK | | -7.00 | -3,816.57 |
| Check | 02/22/2019 | 20094 | PR CHECK | | -2.00 | -3,818.57 |
| Check | 02/22/2019 | 20092 | PR CHECK | | -1.00 | -3,819.57 |
| Check | 02/27/2019 | 10139 | DAVID MOORE | | -400.00 | -4,219.57 |

| | | | | | |
|---|---|---|---|---|---|
| Total Checks and Payments | | | | -4,219.57 | -4,219.57 |
| Total Uncleared Transactions | | | | -4,219.57 | -4,219.57 |
| Register Balance as of 02/28/2019 | | | | 2,036.39 | 4,725.23 |

**New Transactions**
**Checks and Payments - 49 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 03/07/2019 | WIRE | ADP | | -15,578.24 | -15,578.24 |
| Check | 03/07/2019 | DEBIT | ADP, LLC | | -675.80 | -16,254.04 |
| Check | 03/07/2019 | 10140 | DAVID MOORE | | -400.00 | -16,654.04 |
| Check | 03/08/2019 | 4875 | PR CHECK | | -812.68 | -17,466.72 |
| Check | 03/08/2019 | 4868 | PR CHECK | | -634.13 | -18,100.85 |
| Check | 03/08/2019 | 4876 | PR CHECK | | -533.81 | -18,634.66 |
| Check | 03/08/2019 | 4870 | PR CHECK | | -506.08 | -19,140.74 |
| Check | 03/08/2019 | 4858 | PR CHECK | | -493.53 | -19,634.27 |
| Check | 03/08/2019 | 4855 | PR CHECK | | -459.48 | -20,093.75 |
| Check | 03/08/2019 | 4878 | PR CHECK | | -439.34 | -20,533.09 |
| Check | 03/08/2019 | 4873 | PR CHECK | | -275.00 | -20,808.09 |
| Check | 03/08/2019 | 4860 | PR CHECK | | -241.19 | -21,049.28 |

Goldrush, (The Country Club Inc. GA)
February 2019

| Payroll Name | Pay Date | Check/Voucher Number | Net Pay | Direct Deposit |
|---|---|---|---|---|
| ALVAREZ, ELIZABETH | 02/08/2019 | 00004814 | 28.50 | 0.00 |
| ALVAREZ, ELIZABETH | 02/22/2019 | 00004838 | 17.25 | 0.00 |
| | | | | |
| Amezquita, Victoria Lee | 02/08/2019 | 00060018 | 0.00 | 515.07 |
| Amezquita, Victoria Lee | 02/22/2019 | 00080022 | 0.00 | 397.81 |
| | | | | |
| BELL, BRADLEY | 02/08/2019 | 00060019 | 0.00 | 431.24 |
| BELL, BRADLEY | 02/22/2019 | 00080023 | 0.00 | 386.85 |
| | | | | |
| BOUCAUD, SHAVON | 02/08/2019 | 00060003 | 0.00 | 0.00 |
| BOUCAUD, SHAVON | 02/22/2019 | 00080003 | 0.00 | 0.00 |
| | | | | |
| BRADFORD, REGINA | 02/08/2019 | 00004809 | 288.23 | 0.00 |
| BRADFORD, REGINA | 02/22/2019 | 00004836 | 167.65 | 0.00 |
| BRADFORD, REGINA | 02/22/2019 | 10135 | 202.87 | |
| | | | | |
| Bergan, Kathleen Reyes | 02/08/2019 | 00060002 | 0.00 | 0.00 |
| Bergan, Kathleen Reyes | 02/22/2019 | 00080002 | 0.00 | 0.00 |
| | | | | |
| CANTRELL, CASEY | 02/08/2019 | 00060011 | 0.00 | 300.09 |
| CANTRELL, CASEY | 02/22/2019 | 00080014 | 0.00 | 321.63 |
| | | | | |
| CRUZ, YARIL | 02/08/2019 | 00004804 | 170.53 | 0.00 |
| CRUZ, YARIL | 02/22/2019 | 00004831 | 54.82 | 0.00 |
| CRUZ, YARIL | 02/22/2019 | 10136 | 58.18 | |
| CRUZ, YARIL | 02/22/2019 | 10137 | 42.42 | |
| | | | | |
| DAVIS, AMBERIA | 02/08/2019 | 00004810 | 251.62 | 0.00 |
| DAVIS, AMBERIA | 02/22/2019 | 00004837 | 258.94 | 0.00 |
| | | | | |
| DEREKA, PARRILLA | 02/08/2019 | 00004815 | 47.68 | 0.00 |
| DEREKA, PARRILLA | 02/22/2019 | 00004839 | 24.20 | 0.00 |
| | | | | |
| Drayton, Anrunetta Shariest | 02/08/2019 | 00060016 | 0.00 | 529.24 |
| Drayton, Anrunetta Shariest | 02/22/2019 | 00080019 | 0.00 | 358.75 |
| | | | | |
| Drayton, Anrunetta Shariest | 02/22/2019 | 00080020 | 0.00 | 37.78 |
| | | | | |
| Ensley, Markita Nicole | 02/08/2019 | 00060017 | 0.00 | 531.09 |
| Ensley, Markita Nicole | 02/22/2019 | 00080021 | 0.00 | 463.05 |
| | | | | |
| FERGUSON JR, MICHAEL | 02/08/2019 | 00004824 | 91.42 | 0.00 |
| | | | | |
| GREENBERG, JULIA | 02/08/2019 | 00004816 | 5.55 | 0.00 |
| GREENBERG, JULIA | 02/08/2019 | 00004817 | 79.78 | 0.00 |
| GREENBERG, JULIA | 02/22/2019 | 00004840 | 165.97 | 0.00 |
| GREENBERG, JULIA | 02/22/2019 | 00080009 | 0.00 | 0.00 |
| | | | | |
| GREENE SR, CHRISTOPHEI | 02/08/2019 | 00004830 | 515.07 | 0.00 |
| GREENE SR, CHRISTOPHEI | 02/22/2019 | 00004853 | 433.45 | 0.00 |

Goldrush, (The Country Club Inc. GA)
February 2019

| Payroll Name | Pay Date | Check/Voucher Number | Net Pay | Direct Deposit |
|---|---|---|---|---|
| HARDEMAN, TIFFANY | 02/22/2019 | 00004841 | 261.96 | 0.00 |
| | | | | |
| HOLMES, CHARMAINE | 02/08/2019 | 00060004 | 0.00 | 312.49 |
| HOLMES, CHARMAINE | 02/22/2019 | 00080004 | 0.00 | 206.62 |
| | | | | |
| HOWARD, FABIENNE | 02/08/2019 | 00004811 | 28.45 | 0.00 |
| HOWARD, FABIENNE | 02/22/2019 | 00080005 | 0.00 | 0.00 |
| | | | | |
| HURST, KIERA | 02/08/2019 | 00060006 | 0.00 | 221.19 |
| HURST, KIERA | 02/22/2019 | 00080010 | 0.00 | 130.50 |
| | | | | |
| Holcomb, Larry Joe | 02/08/2019 | 00060001 | 0.00 | 910.82 |
| Holcomb, Larry Joe | 02/22/2019 | 00080001 | 0.00 | 910.82 |
| | | | | |
| JACKSON, CASSANDRA | 02/08/2019 | 00060012 | 0.00 | 895.24 |
| JACKSON, CASSANDRA | 02/22/2019 | 00080015 | 0.00 | 895.24 |
| | | | | |
| JACKSON, VINSON | 02/08/2019 | 00060013 | 0.00 | 534.18 |
| JACKSON, VINSON | 02/22/2019 | 00080016 | 0.00 | 435.70 |
| | | | | |
| Jimenez, Maritess Marcellano | 02/08/2019 | 00010131 | 214.26 | 0.00 |
| Jimenez, Maritess Marcellano | 02/22/2019 | 00080006 | 0.00 | 0.00 |
| | | | | |
| MILLER, JUAN | 02/08/2019 | 00004825 | 230.56 | 0.00 |
| | | | | |
| MOREIRA, DARAH | 02/08/2019 | 00004818 | 393.43 | 0.00 |
| MOREIRA, DARAH | 02/22/2019 | 00004842 | 152.13 | 0.00 |
| | | | | |
| MYERS, KENTON | 02/22/2019 | 00080024 | 0.00 | 115.12 |
| | | | | |
| NUTTER, CHRISTOPHER LC | 02/08/2019 | 00060014 | 0.00 | 836.40 |
| NUTTER, CHRISTOPHER LC | 02/22/2019 | 00080017 | 0.00 | 836.40 |
| | | | | |
| PITTS, MARQUETTE | 02/08/2019 | 00004819 | 510.09 | 0.00 |
| PITTS, MARQUETTE | 02/22/2019 | 00004844 | 537.66 | 0.00 |
| | | | | |
| Porter, Timothy Terrell | 02/08/2019 | 00004826 | 275.00 | 0.00 |
| Porter, Timothy Terrell | 02/08/2019 | 00060009 | 0.00 | 1,413.03 |
| Porter, Timothy Terrell | 02/22/2019 | 00004849 | 275.00 | 0.00 |
| Porter, Timothy Terrell | 02/22/2019 | 00080012 | 0.00 | 1,019.09 |
| | | | | |
| RICHARDSON, BRANDYN | 02/08/2019 | 00004827 | 162.52 | 0.00 |
| RICHARDSON, BRANDYN | 02/22/2019 | 00004850 | 162.54 | 0.00 |
| | | | | |
| RODRIGUEZ, TIMOTHY | 02/08/2019 | 00004821 | 450.12 | 0.00 |
| RODRIGUEZ, TIMOTHY | 02/22/2019 | 00004846 | 356.08 | 0.00 |

Goldrush, (The Country Club Inc. GA)
February 2019

| Payroll Name | Pay Date | Check/Voucher Number | Net Pay | Direct Deposit |
|---|---|---|---|---|
| ROSSER, MELISSA | 02/08/2019 | 00004829 | 91.81 | 0.00 |
| ROSSER, MELISSA | 02/22/2019 | 00004852 | 32.36 | 0.00 |
| | | | | |
| Rogers, Charity Lyn | 02/08/2019 | 00004812 | 1.52 | 0.00 |
| Rogers, Charity Lyn | 02/08/2019 | 00004813 | 57.45 | 0.00 |
| Rogers, Charity Lyn | 02/22/2019 | 00080007 | 0.00 | 0.00 |
| | | | | |
| SCHAEFFER, ASHLEE | 02/22/2019 | 00004843 | 147.10 | 0.00 |
| | | | | |
| SHELLY, CARL TRACY | 02/08/2019 | 00004820 | 284.16 | 0.00 |
| SHELLY, CARL TRACY | 02/22/2019 | 00004845 | 210.70 | 0.00 |
| | | | | |
| SMITH, CORY | 02/08/2019 | 00004828 | 812.68 | 0.00 |
| SMITH, CORY | 02/22/2019 | 00004851 | 812.68 | 0.00 |
| | | | | |
| SMITH, RAYONA | 02/08/2019 | 00060008 | 0.00 | 0.00 |
| | | | | |
| Silva, Kayla R | 02/08/2019 | 00060007 | 0.00 | 0.00 |
| Silva, Kayla R | 02/22/2019 | 00080011 | 0.00 | 0.00 |
| | | | | |
| Smith, Ann Grace | 02/08/2019 | 00004805 | 459.48 | 0.00 |
| Smith, Ann Grace | 02/08/2019 | 00004806 | 245.34 | 0.00 |
| Smith, Ann Grace | 02/22/2019 | 00004832 | 459.48 | 0.00 |
| Smith, Ann Grace | 02/22/2019 | 00004833 | 321.94 | 0.00 |
| | | | | |
| THOMAS, WILLIAM | 02/08/2019 | 00060015 | 0.00 | 606.71 |
| THOMAS, WILLIAM | 02/22/2019 | 00080018 | 0.00 | 723.75 |
| | | | | |
| Torres, Edwin Alberto | 02/08/2019 | 00004822 | 196.24 | 0.00 |
| Torres, Edwin Alberto | 02/22/2019 | 00004847 | 95.03 | 0.00 |
| | | | | |
| WHEATON, DEVON | 02/08/2019 | 00060020 | 0.00 | 539.06 |
| WHEATON, DEVON | 02/22/2019 | 00080025 | 0.00 | 480.76 |
| | | | | |
| WILBANKS, SYLVIA | 02/08/2019 | 00004807 | 23.24 | 0.00 |
| WILBANKS, SYLVIA | 02/22/2019 | 00004834 | 438.62 | 0.00 |
| | | | | |
| WILLIAMS, KRISTOPHER | 02/08/2019 | 00004808 | 637.87 | 0.00 |
| WILLIAMS, KRISTOPHER | 02/22/2019 | 00004835 | 493.52 | 0.00 |
| | | | | |
| WILSON, LENORA | 02/08/2019 | 00060005 | 0.00 | 191.28 |
| WILSON, LENORA | 02/22/2019 | 00080008 | 0.00 | 136.13 |
| | | | | |
| WOODS, KENNETH B | 02/08/2019 | 00004823 | 179.09 | 0.00 |
| WOODS, KENNETH B | 02/22/2019 | 00004848 | 179.09 | 0.00 |

Goldrush, (The Country Club Inc. GA)
February 2019

| Payroll Name | Pay Date | Check/Voucher Number | Net Pay | Direct Deposit | |
|---|---|---|---|---|---|
| Wong, Robert Polin | 02/08/2019 | 00060010 | 0.00 | 625.59 | |
| Wong, Robert Polin | 02/22/2019 | 00080013 | 0.00 | 550.60 | |
| Dobbins, Natalia | 2/22/2019 | 10138 | 169.73 | | |
| Garnishments | | | 295.58 | | |
| **TOTAL PAYROLL** | | | 13,558.64 | 17,799.32 | 31,357.96 |

| | | | | |
|---|---|---|---|---|
| PR CHECK | 2/8/2019 | 20064 | 106 | |
| PR CHECK | 2/8/2019 | 20065 | 21 | |
| PR CHECK | 2/8/2019 | 20066 | 6 | |
| PR CHECK | 2/8/2019 | 20067 | 31 | |
| PR CHECK | 2/8/2019 | 20068 | 77 | |
| PR CHECK | 2/8/2019 | 20069 | 20 | |
| PR CHECK | 2/8/2019 | 20070 | 37 | |
| PR CHECK | 2/8/2019 | 20071 | 13 | |
| PR CHECK | 2/8/2019 | 20072 | 41 | |
| PR CHECK | 2/8/2019 | 20073 | 17 | |
| PR CHECK | 2/8/2019 | 20074 | 4 | |
| PR CHECK | 2/8/2019 | 20075 | 24 | |
| PR CHECK | 2/8/2019 | 20076 | 31 | |
| PR CHECK | 2/8/2019 | 20077 | 14 | |
| PR CHECK | 2/8/2019 | 20078 | 66 | |
| PR CHECK | 2/8/2019 | 20079 | 44 | |
| PR CHECK | 2/8/2019 | 20080 | 0 | VOID: |
| PR CHECK | 2/8/2019 | 20081 | 136 | |
| PR CHECK | 2/8/2019 | 20082 | 298 | |
| PR CHECK | 2/8/2019 | 20083 | 10 | |
| PR CHECK | 2/8/2019 | 20084 | 0 | VOID: |
| PR CHECK | 2/8/2019 | 20085 | 8 | |
| PR CHECK | 2/8/2019 | 20086 | 191 | |
| PR CHECK | 2/8/2019 | 20087 | 36 | |
| PR CHECK | 2/8/2019 | 20090 | 108 | REPLACES CK 21495 07/13/2018 |
| PR CHECK | 2/22/2019 | 20091 | 38 | |
| PR CHECK | 2/22/2019 | 20092 | 1 | |
| PR CHECK | 2/22/2019 | 20093 | 34 | |
| PR CHECK | 2/22/2019 | 20094 | 2 | |
| PR CHECK | 2/22/2019 | 20095 | 18 | |
| PR CHECK | 2/22/2019 | 20096 | 52 | |
| PR CHECK | 2/22/2019 | 20097 | 26 | |
| PR CHECK | 2/22/2019 | 20098 | 7 | |
| PR CHECK | 2/22/2019 | 20099 | 23 | |
| **TOTAL DANCERS PAID** | | | 1540 | |

**ATTACHMENT 4D**

**MONTHLY SUMMARY OF BANK ACTIVITY - MERCHANT ACCOUNT**

Name of Debtor: <u>Country Club, Inc.</u>          Case Number: <u>18-66879</u>

Reporting Period beginning <u>2/01/19</u>          Period ending <u>2/28/19</u>

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.
A standard bank reconciliation form can be found at <u>http://www.usdoj.gov/ust/r21/reg_info.htm</u>.

NAME OF BANK: <u>BB&T</u>          BRANCH: <u>DECATUR</u>

ACCOUNT NAME: <u>MERCHANT ACCOUNT</u>          ACCOUNT NUMBER: <u>0005244165763</u>

PURPOSE OF ACCOUNT:      <u>MERCHANT</u>

| | | |
|---|---|---|
| Ending Balance per Bank Statement | <u>$3,480.40</u> | |
| Plus Total Amount of Outstanding Deposits | <u>$0.00</u> | |
| Minus Total Amount of Outstanding Checks and other debits | <u>$0.00</u> | * |
| Minus Service Charges | <u>$0.00</u> | |
| Ending Balance per Check Register | <u>$3,480.40</u> | ** (a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**
The following disbursements were paid by Cash:  (☐ Check here if cash disbursements were authorized
by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
"Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 4D**
**CHECK REGISTER - MERCHANT ACCOUNT**

Name of Debtor: Country Club, Inc.          Case Number: 18-66879

Reporting Period beginning 2/01/2019          Period ending 2/28/2019

NAME OF BANK: BB&T          BRANCH: DECATUR

ACCOUNT NAME: MERCHANT ACCOUNT

ACCOUNT NUMBER: 0005244165763

PURPOSE OF ACCOUNT: _____ MERCHANT

Account for all disbursements, including voids, lost payments, stop payment, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |

TOTAL                                                        $

3:26 PM

03/25/19

# GOLDRUSH SHOWBAR
## Reconciliation Detail
### CC Account, Period Ending 02/28/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 1,806.01 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 8 items** | | | | | | |
| Check | 02/01/2019 | DEBIT | BANKCARD | X | -68.23 | -68.23 |
| Check | 02/04/2019 | DEBIT | BANKCARD | X | -192.22 | -260.45 |
| Check | 02/06/2019 | 1300 | CASH | X | -11,870.00 | -12,130.45 |
| Transfer | 02/12/2019 | | | X | -5,000.00 | -17,130.45 |
| Check | 02/20/2019 | DEBIT | GA DEPT OF REVE... | X | -12,953.52 | -30,083.97 |
| Transfer | 02/26/2019 | | | X | -3,000.00 | -33,083.97 |
| Transfer | 02/27/2019 | | | X | -3,000.00 | -36,083.97 |
| Check | 02/28/2019 | DEBIT | BANKCARD | X | -661.40 | -36,745.37 |
| | **Total Checks and Payments** | | | | -36,745.37 | -36,745.37 |
| **Deposits and Credits - 3 items** | | | | | | |
| General Journal | 02/15/2019 | Feb | | X | 6,102.51 | 6,102.51 |
| General Journal | 02/15/2019 | Feb | | X | 30,317.25 | 36,419.76 |
| Transfer | 02/20/2019 | | | X | 2,000.00 | 38,419.76 |
| | **Total Deposits and Credits** | | | | 38,419.76 | 38,419.76 |
| | **Total Cleared Transactions** | | | | 1,674.39 | 1,674.39 |
| **Cleared Balance** | | | | | 1,674.39 | 3,480.40 |
| Register Balance as of 02/28/2019 | | | | | 1,674.39 | 3,480.40 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 4 items** | | | | | | |
| Transfer | 03/11/2019 | | | | -10,000.00 | -10,000.00 |
| Transfer | 03/15/2019 | | | | -9,000.00 | -19,000.00 |
| Transfer | 03/18/2019 | | | | -4,000.00 | -23,000.00 |
| Check | 03/19/2019 | DEBIT | GA DEPT OF REVE... | | -13,484.94 | -36,484.94 |
| | **Total Checks and Payments** | | | | -36,484.94 | -36,484.94 |
| **Deposits and Credits - 2 items** | | | | | | |
| Transfer | 03/20/2019 | | | | 4,000.00 | 4,000.00 |
| Transfer | 03/20/2019 | | | | 7,000.00 | 11,000.00 |
| | **Total Deposits and Credits** | | | | 11,000.00 | 11,000.00 |
| | **Total New Transactions** | | | | -25,484.94 | -25,484.94 |
| **Ending Balance** | | | | | -23,810.55 | -22,004.54 |

Page 1



Page 1 of 6    02/28/19
GA    0005244165763



800-10-01-00 17108  1 C 001 30 S  66 002
COUNTRY CLUB INC
MERCHANT ACCT
2555 CHANTILLY DR NE
ATLANTA GA  30324-3712

*Eix —*
*CREDITS — 2,000*
*DEBITS — 24,213.97*
*CKS — 11,870.00*
*m —*

# Your account statement
For 02/28/2019

## Contact us

BBT.com

(800) BANK-BBT or
(800) 226-5228

---

### Protect Yourself from Identity Theft

At BB&T, protection of your information and accounts is our priority. Here are some ways you can prevent identity theft and fraud:

- Shred this statement and other personal information before throwing them away
- Never disclose your personal information, account number, or password to an unexpected email or text
- Monitor your financial accounts and credit reports for suspicious activity
- Notify BB&T at 800-BANK-BBT (800-226-5228) or visit your local branch if you have an issue with your accounts

Learn more security tips at BBT.com/Security

BB&T, Member FDIC.

---

■ BUSINESS VALUE 200 0005244165763

### Account summary

| | |
|---|---|
| Your previous balance as of 01/31/2019 | $1,806.01 |
| Checks | - 11,870.00 |
| Other withdrawals, debits and service charges | - 24,875.37 |
| Deposits, credits and interest | + 38,419.76 |
| Your new balance as of 02/28/2019 | = $3,480.40 |

### Checks

| DATE | CHECK # | AMOUNT($) |
|---|---|---|
| 02/06 | 1300 | 11,870.00 |
| Total checks | | = $ 11,870.00 |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 02/01 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | 4.67 |
| 02/01 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | 16.67 |
| 02/01 | ACH CORP DEBIT FEES    BKCD PROCESSING COUNTRY CLUB INC CUSTOMER ID 026001000700702 |  68.23 |
| 02/04 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | 4.39 |
| 02/04 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | 25.94 |

*continued*

0023221

■ BUSINESS VALUE 200 0005244165763 (continued)

| DATE | DESCRIPTION | | AMOUNT($) |
|------|-------------|---|-----------|
| 02/04 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | | 29.08 |
| 02/04 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | | 91.77 |
| 02/04 | ACH CORP DEBIT MERCH FEES SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | √ | 192.22 |
| 02/05 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | | 0.90 |
| 02/05 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | | 28.61 |
| 02/06 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | | 4.30 |
| 02/06 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | | 8.24 |
| 02/07 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | | 1.74 |
| 02/07 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | | 5.08 |
| 02/08 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | | 5.09 |
| 02/08 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | | 12.54 |
| 02/11 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | | 6.66 |
| 02/11 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | | 11.38 |
| 02/11 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | | 64.17 |
| 02/12 | BB&T BUSINESS ONLINE TRANSFER TRANSFER TO CHECKING 0005248663172 02-12-19 | √ | 5,000.00 |
| 02/12 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | | 5.48 |
| 02/13 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | | 3.18 |
| 02/13 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | | 4.67 |
| 02/14 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | | 3.84 |
| 02/14 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | | 15.13 |
| 02/15 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | | 6.57 |
| 02/15 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | | 16.88 |
| 02/19 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | | 7.31 |
| 02/19 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | | 9.88 |
| 02/19 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | | 17.86 |
| 02/19 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | | 75.51 |
| 02/20 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | | 3.66 |
| 02/20 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | | 4.27 |
| 02/21 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | | 4.42 |
| 02/21 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | | 9.53 |
| 02/21 | ACH CORP DEBIT GA TX PYMT GEORGIA ITS TAX GOLD RUSH CUSTOMER ID 1331078736 | √ | 12,953.52 |

*continued*



Page 3 of 6    02/28/19
GA    0005244165763

### ■ BUSINESS VALUE 200 0005244165763 (continued)

| DATE | DESCRIPTION | | AMOUNT($) |
|------|-------------|---|----------:|
| 02/22 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | | 4.19 |
| 02/22 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | | 18.89 |
| 02/25 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | | 5.36 |
| 02/25 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | | 15.75 |
| 02/25 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | | 77.97 |
| 02/26 | BB&T BUSINESS ONLINE TRANSFER TRANSFER TO CHECKING 0005248663172 02-26-19 | ✓ | 3,000.00 |
| 02/26 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | | 2.43 |
| 02/27 | BB&T BUSINESS ONLINE TRANSFER TRANSFER TO CHECKING 0005248663172 02-27-19 | ✓ | 3,000.00 |
| 02/27 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | | 5.83 |
| 02/28 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | | 9.36 |
| 02/28 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | | 14.20 |

Total other withdrawals, debits and service charges    = $24,875.37

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|----------:|
| 02/01 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 231.00 |
| 02/01 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 352.00 |
| 02/01 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 361.00 |
| 02/04 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 20.00 |
| 02/04 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 37.00 |
| 02/04 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 48.00 |
| 02/04 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 71.00 |
| 02/04 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 245.50 |
| 02/04 | SETTLEMENT AMERICAN EXPRESS COUNTRY CLUB4101083814  CUSTOMER ID 4101083814 4101083814 | 275.16 |
| 02/04 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 377.00 |
| 02/04 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 454.25 |
| 02/04 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 781.00 |
| 02/04 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 790.50 |
| 02/04 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 989.00 |
| 02/04 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 1,137.00 |
| 02/04 | SETTLEMENT AMERICAN EXPRESS COUNTRY CLUB4101083814  CUSTOMER ID 4101083814 4101083814 | 1,143.31 |
| 02/04 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 1,812.50 |
| 02/05 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 50.00 |
| 02/05 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 506.50 |
| 02/05 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 741.00 |
| 02/05 | SETTLEMENT AMERICAN EXPRESS COUNTRY CLUB4101083814  CUSTOMER ID 4101083814 4101083814 | 1,040.32 |
| 02/06 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 42.00 |
| 02/06 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 133.00 |
| 02/06 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 269.50 |
| 02/07 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 26.00 |
| 02/07 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 33.50 |
| 02/07 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 48.00 |

continued

■ BUSINESS VALUE 200 0005244165763 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 02/07 | SETTLEMENT AMERICAN EXPRESS COUNTRY CLUB4101083814  CUSTOMER ID 4101083814 4101083814 | 162.36 |
| 02/07 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 213.50 |
| 02/08 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 52.00 |
| 02/08 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 105.00 |
| 02/08 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 141.25 |
| 02/08 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 393.00 |
| 02/11 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 104.00 |
| 02/11 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 207.00 |
| 02/11 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 224.00 |
| 02/11 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 316.00 |
| 02/11 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 327.00 |
| 02/11 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 435.00 |
| 02/11 | SETTLEMENT AMERICAN EXPRESS COUNTRY CLUB4101083814  CUSTOMER ID 4101083814 4101083814 | 470.53 |
| 02/11 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 609.50 |
| 02/11 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 644.50 |
| 02/11 | SETTLEMENT AMERICAN EXPRESS COUNTRY CLUB4101083814  CUSTOMER ID 4101083814 4101083814 | 737.67 |
| 02/11 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 1,096.50 |
| 02/12 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 182.00 |
| 02/13 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 121.00 |
| 02/13 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 130.00 |
| 02/13 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 177.50 |
| 02/14 | SETTLEMENT AMERICAN EXPRESS COUNTRY CLUB4101083814  CUSTOMER ID 4101083814 4101083814 | 49.96 |
| 02/14 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 58.00 |
| 02/14 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 87.00 |
| 02/14 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 175.00 |
| 02/14 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 578.25 |
| 02/15 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 141.00 |
| 02/15 | SETTLEMENT AMERICAN EXPRESS COUNTRY CLUB4101083814  CUSTOMER ID 4101083814 4101083814 | 151.30 |
| 02/15 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 152.50 |
| 02/15 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 316.00 |
| 02/15 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 526.50 |
| 02/19 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 109.00 |
| 02/19 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 139.00 |
| 02/19 | SETTLEMENT AMERICAN EXPRESS COUNTRY CLUB4101083814  CUSTOMER ID 4101083814 4101083814 | 141.84 |
| 02/19 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 182.00 |
| 02/19 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 197.00 |
| 02/19 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 204.00 |
| 02/19 | SETTLEMENT AMERICAN EXPRESS COUNTRY CLUB4101083814  CUSTOMER ID 4101083814 4101083814 | 255.15 |
| 02/19 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 370.00 |
| 02/19 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 559.50 |
| 02/19 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 579.00 |
| 02/19 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 723.25 |
| 02/19 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 868.00 |
| 02/19 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 1,092.00 |
| 02/20 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 26.00 |
| 02/20 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 66.00 |
| 02/20 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 121.00 |
| 02/20 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 178.00 |
| 02/20 | BB&T BUSINESS ONLINE TRANSFER TRANSFER FROM CHECKING 0005248663148 02-20-19 | 2,000.00 |
| 02/21 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 20.00 |
| 02/21 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 80.00 |
| 02/21 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 122.00 |
| 02/21 | SETTLEMENT AMERICAN EXPRESS COUNTRY CLUB4101083814  CUSTOMER ID 4101083814 4101083814 | 325.47 |

*continued*

 Page 5 of 6    02/28/19
GA    0005244165763

■ BUSINESS VALUE 200 0005244165763 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 02/21 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 457.00 |
| 02/22 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 59.00 |
| 02/22 | SETTLEMENT AMERICAN EXPRESS COUNTRY CLUB4101083814  CUSTOMER ID 4101083814 4101083814 | 142.40 |
| 02/22 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 175.00 |
| 02/22 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 323.00 |
| 02/22 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 514.75 |
| 02/25 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 38.50 |
| 02/25 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 61.00 |
| 02/25 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 89.00 |
| 02/25 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 96.00 |
| 02/25 | SETTLEMENT AMERICAN EXPRESS COUNTRY CLUB4101083814  CUSTOMER ID 4101083814 4101083814 | 117.13 |
| 02/25 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 338.00 |
| 02/25 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 372.00 |
| 02/25 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 580.00 |
| 02/25 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 580.25 |
| 02/25 | SETTLEMENT AMERICAN EXPRESS COUNTRY CLUB4101083814  CUSTOMER ID 4101083814 4101083814 | 859.22 |
| 02/25 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 1,194.75 |
| 02/25 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 1,354.00 |
| 02/26 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 136.00 |
| 02/27 | SETTLEMENT AMERICAN EXPRESS COUNTRY CLUB4101083814  CUSTOMER ID 4101083814 4101083814 | 49.40 |
| 02/27 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 250.00 |
| 02/28 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 128.00 |
| 02/28 | SETTLEMENT AMERICAN EXPRESS COUNTRY CLUB4101083814  CUSTOMER ID 4101083814 4101083814 | 181.29 |
| 02/28 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 294.00 |
| 02/28 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 552.00 |

Total deposits, credits and interest                                                                                                  = $38,419.76

Goldrush, (The Country Club Inc. GA)
February 2019
Merchant account

| Date | Check# | Name | Purpose | Amount |
|------|--------|------|---------|--------|
| 2/1/2019 | DEBIT | BANKCARD | BKCD PROC FEES | 68.23 |
| 2/4/2019 | DEBIT | BANKCARD | MERCH FEES | 192.22 |
| 2/6/2019 | 1299 | Country Club, Inc. | VOID: | |
| 2/6/2019 | 1300 | CASH | C/O VAULT REPLACEMENT | 11,870.00 |
| 2/20/2019 | DEBIT | GA DEPT OF REVENUE | Jan-19 | 12,953.52 |
| 2/28/2019 | DEBIT | BANKCARD | MERCH FEES | 661.40 |
| 2/12/2019 | | | Funds Transfer - operating | 5,000.00 |
| 2/26/2019 | | | Funds Transfer - operating | 3,000.00 |
| 2/27/2019 | | | Funds Transfer - operating | 3,000.00 |

36,745.37

**ATTACHMENT 5C**

**CHECK REGISTER - TAX ACCOUNT**

Name of Debtor:  Country Club, Inc.                          Case Number: 18-66879

Reporting Period beginning 2/01/2019                 Period ending 2/28/2019

NAME OF BANK: BB&T                                        BRANCH:

ACCOUNT NAME: _____        ACCOUNT #

PURPOSE OF ACCOUNT: _____

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer-generated check register can be attached to this report, provided all the
information requested below is included.
http://www.usdoj.gov/ust/

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| 2/20/19 | Debit | City of Atlanta | Liquor Tax | 2,078.66 |
| 2/21/19 | Debit | GA Dept of Revenue | Sales & Use Tax | 12,953.52 |
| 2/06/19 | Debit | ADP | Payroll Taxes | 8,370.11 |
| 2/20/19 | Debit | ADP | Payroll Taxes | 7,988.44 |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                                          **31,390.73**

(d)

SUMMARY OF TAXES PAID

| | | |
|---|---|---|
| Payroll Taxes Paid | 16,358.55 | (a) |
| Sales & Use Taxes Paid | 15,032.18 | (b) |
| Other Taxes Paid | 0.00 | (c) |
| TOTAL | **31,390.73** | (d) |

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements
     (Page MOR-2, Line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements
     (Page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements
     (Page MOR-2, Line 5Q).
(d) These two lines must be equal.

## ATTACHMENT 4D

## INVESTMENT ACCOUNTS AND PETTY CASH REPORT

### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

Type of Negotiable

| Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | |
| _____ | _____ | _____ | _____ | |
| _____ | _____ | _____ | _____ | |
| _____ | _____ | _____ | _____ | |
| _____ | _____ | _____ | _____ | |

TOTAL                                                                                    _____(a)

### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash in Drawer/Acct. | (Column 3) Amount of Petty Cash On Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| _____ | _____ | _____ | |
| _____ | _____ | _____ | |
| _____ | _____ | _____ | |

**TOTAL**                         **$**_____(b)

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation**

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH (a + b)    $** _____
**(c)**

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 6

## MONTHLY TAX REPORT

Name of Debtor: Country Club, Inc                    Case Number:    18-66879

Reporting Period beginning     2/01/2019          Period ending    2/28/2019

### TAXES OWED AND DUE

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| GA Dept. of Revenue | 03/20/2019 | Sales Tax | 13,484.94 | 2/20/2019 | February |
| City of Atlanta | 03/20/2019 | Liquor Tax | 2,406.15 | 2/20/2019 | February |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

TOTAL                                                                 $15,891.09

**ATTACHMENT 7**

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**SUMMARY OF PERSONNEL AND INSURANCE COVERAGES**

Name of Debtor: _Country Club, Inc_____        Case Number: ___18-66879___

Reporting Period beginning ___2/01/2019_____        Period ending ___2/28/2019___

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month. Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| TERI G. GALARDI | PRES/CEO | | $0 |
| DENNIS E. WILLIAMS | CFO | | $0 |

**PERSONNEL REPORT**

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 89 | |
| Number hired during the period | 3 | |
| Number terminated or resigned during period | 0 | |
| Number of employees on payroll at end of period | 92 | |

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach a copy of the declaration sheet for each type of insurance. For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| Liberty Mutual | 1800-653-7893 | WC3952099299018 | Workers Comp | 10/04/19 | 11/01/18 |
| Coast to Coast | 813-855-0600 | 0004-040251 | Liability | 10/08/19 | 11/08/18 |

**The following lapse in insurance coverage occurred this month:**

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | |
| | | | |

**Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.**

## ATTACHMENT 8

### SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)*; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.   Attach any relevant documents.

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before _____.

## *First Specialty Insurance Corporation*

**Policy Number:** IRG 2004859 00

### COMMON POLICY DECLARATIONS

Administrative Address: 5200 Metcalf Avenue, Overland Park, KS 66202
Domiciliary Address: 237 East High Street, Jefferson City, MO 65102

| **Item 1.** Named Insured and Mailing Address | Agent Name and Address |
|---|---|
| TROP INC.<br>DBA PINK PONY<br>2555 CHANTILLY DR. NE<br>ATLANTA, GA 30324 | PEACHTREE SPECIAL RISK BROKERS, LLC<br>11405 NORTH COMMUNITY HOUSE ROAD<br>SUITE 100<br>CHARLOTTE, NC 28277 |

**Item 2.** Policy Period:    From: October 8, 2018                    To: October 8, 2019

**at 12:01 A.M., Standard Time at your mailing address shown above**

**Item 3.** Business Description:  Gentlemans Clubs

Form of Business:  Corporation

**Item 4.** In return for the payment of the premium, and subject to all the terms of this policy, we agree with you to provide the insurance as stated in this policy.

This policy consists of the following coverage parts for which a premium is indicated.  Where no premium is shown, there is no coverage.  This premium may be subject to adjustment.

| Coverage Part(s) | Premium |
|---|---|
| Commercial Property Coverage Part | N/A |
| Commercial General Liability Coverage Part | $74,900 |
| Commercial Crime Coverage Part | N/A |
| Commercial Inland Marine Coverage Part | N/A |
| Commercial Auto (Business or Truckers) Coverage Part | N/A |
|  |  |
| Liquor Liability Coverage Form | $105,100 |
| Garage Coverage Form | N/A |
|  |  |
|  |  |
| Total Deposit Premium: | $180,000 |
| Minimum Earned Premium %:    35.0          Minimum Premium: | $180,000 |

**Item 5.** Forms and Endorsements

Form(s) and Endorsement(s) made a part of this policy at time of issue: **See Schedule of Forms and Endorsements**

THIS COMMON POLICY DECLARATION AND THE SUPPLEMENTAL DECLARATION(S), TOGETHER WITH THE COMMON POLICY CONDITIONS, COVERAGE PART(S), COVERAGE FORM(S) AND FORMS AND  ENDORSEMENTS, IF ANY, COMPLETE THE ABOVE-NUMBERED POLICY.

# *First Specialty Insurance Corporation*

## NAMED INSURED

### THIS ENDORSEMENT CHANGES THE POLICY. PLEASE READ IT CAREFULLY.

This endorsement modifies insurance provided under the following:

COMMERCIAL GENERAL LIABILITY COVERAGE FORM
PRODUCTS/COMPLETED OPERATIONS COVERAGE FORM
OWNERS CONTRACTORS PROTECTIVE LIABILITY FORM
RAILROAD PROTECTIVES LIABILITY FORM
BUSINESSOWNERS  POLICY
COMMERCIAL PACKAGE POLICY
LIQUOR LIABILITY COVERAGE FORM

In consideration of the premium charged, it is agreed that the **named insured** in Item #1 of the policy Declarations is amended to read as follows, but, for the purpose of giving and receiving notices and the payment or the return of premium, the first **named insured** shall be deemed the only **named insured** and shall act as the agent for any and all other **named insureds**:

1. TROP INC.
   DBA PINK PONY

2. Red Eye, Inc., dba The Venue

3. Country Club, Inc., dba Gold Rush Showbar

4. Ponytails, Inc., dba Onyx

All other terms and conditions of this policy shall remain unchanged.

This endorsement forms a part of the policy to which attached, effective on the inception date of the policy unless otherwise stated herein.

Policy Number:

Named Insured:

Endorsement Effective Date:

FSIC 3367 0611                                                                                             Page  1 of 1

WORKERS COMPENSATION AND EMPLOYERS LIABILITY
INSURANCE POLICY



**AR**                          **INFORMATION PAGE**

175 Berkeley Street Boston, MA 02116

Issued by **LM INSURANCE CORPORATION**                    **27243**

| | |
|---|---|
| Policy Number      **WC5-39S-709929-018** | Issuing Office **0354** |
| **NEW BUSINESS      NEW** | Issue Date    **10-10-18** |
| Account Number **9-709929** | Sub Account  **0000** |

1. Insured and Mailing Address
   **COUNTRY CLUB INC DBA GOLDRUSH SHOWBAR**

   **RISK ID        101340155**

   **2555 CHANTILLY DR NE**

   **ATLANTA, GA 30324**

   Status  **03 - CORPORATION**
   Other workplaces not shown above:  SEE ITEM 4. PREMIUM - EXTENSION OF INFORMATION PAGE

2. Policy Period: The policy period is from **10-04-2018** to **10-04-2019** 12:01 A.M. standard time at the Insured's mailing address.

3. Coverage
   A. Workers Compensation Insurance: Part One of the policy applies to the Workers Compensation Law of the states listed here:      **GA**

   B. Employers Liability Insurance: Part Two of the policy applies to work in each state listed in Item 3.A. The limits of our liability under Part Two are:

   | | | |
   |---|---|---|
   | Bodily Injury by Accident  $ | **100,000** | each accident |
   | Bodily Injury by Disease   $ | **500,000** | policy limit |
   | Bodily Injury by Disease   $ | **100,000** | each employee |

   C. Other States Insurance: Part Three of the policy applies to the states, if any, listed here:
      **REFER TO RESIDUAL MARKET LIMITED OTHER STATES INSURANCE ENDORSEMENT WC 00 03 26A**

   D. This policy includes these endorsements and schedules:  SEE EXTENSION OF INFORMATION PAGE

4. Premium: The premium for this policy will be determined by our Manuals of Rules, Classifications, Rates and Rating Plans. All information required below is subject to verification and change by audit.

| Classifications | Code Number | Premium Basis Total Estimated Annual Remuneration | | Rate per $100 of Remuneration | Estimated Annual Premium |
|---|---|---|---|---|---|
| | | See Extension of Information Page | | | |
| Minimum Premium | $ | 1,258 | (**GA**) | Total Estimated Annual Premium $ | **31,504** |
| Premium will be billed | ANNUAL | | | | |

Producer **0004-040251**
**COAST TO COAST COMMERCIAL INSURANCE**
**PO BOX 60**
**OLDSMAR FL 34677**

| | | |
|---|---|---|
| WC 00 00 01 A | © 1987 National Council on Compensation Insurance, Inc. | WC 00 00 01 B (CA) |
| Ed. 07/01/2011 | All Rights Reserved | Page 1 of 1 |

Extension of Information Page WC 00 00 01 A Item 4.

State of: GEORGIA

| Classification of Operations | Code No. | Premium Basis | Rate | Estimated Annual Premium |
|---|---|---|---|---|
| Entries in this item, except as specifically provided elsewhere in this policy; do not modify any of the other provisions of this policy | | Estimated Total Annual Remuneration | Per $100 Of Remuneration | |
| 0001-01  COUNTRY CLUB INC<br>DBA GOLDRUSH SHOWBAR<br>FEIN # 58-2073713<br>SIC CODE 5813<br>NAIC CODE 722410<br><br>2608 METROPOLITAN PKWY SW<br>ATLANTA GA 30315-7912<br><br><br>BAR, DISCOTHEQUE, LOUNGE<br>NIGHTCLUB OR TAVERN. | 9084 | $    635,751 | 4.99 | $    31,724.00 |
| TOTAL CLASS PREMIUM | | | | $    31,724.00 |
| SMALL DEDUCTIBLE          .984 | 9664 | | | $      -508.00 |
| EXPERIENCE PREMIUM        1.00 | 9898 | | | $         0.00 |
| STANDARD TOTAL | | | | $    31,216.00 |
| EXPENSE CONSTANT | 0900 | | | $       160.00 |
| TERRORISM                 .01 | 9740 | | | $        64.00 |
| CATASTROPHE (OTHER THAN<br>CERTIFIED ACTS OF<br>TERRORISM)               .01 | 9741 | | | $        64.00 |
| FINAL TOTAL | | | | $    31,504.00 |
| POLICY TOTAL ESTIMATED COST | | | | $    31,504.00 |

Experience Modification:   1.00          RISK ID: 101340155

**Policy No.** WC5-39S-709929-018                              **Page No.  1**

GPO 2923                                                      WC 00 00 01 A

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF GEORGIA**
**ATLANTA DIVISION**

| | | |
|---|---|---|
| **IN RE:** | ) | **CHAPTER 11** |
| | ) | |
| **TROP, INC., et al.,** | ) | **Jointly Administered Under** |
| | ) | **CASE NO. 18-65726-jwc** |
| **Debtors.** | ) | |
| _____ | ) | |

## CERTIFICATE OF SERVICE

This is to certify that I have electronically filed **Debtor Country Club, Inc.'s Standard Monthly Operating Report for the Period from February 1, 2019 to February 28, 2019** with the Clerk of Court using the CM/ECF system, which will send electronic notification to all users who have consented to such service.

This 19th day of April 2019.

**McBRYAN, LLC**

/s/Louis G. McBryan
Louis G. McBryan, Georgia Bar No. 480993
6849 Peachtree Dunwoody Rd
Building B-3, Suite 100
Atlanta, GA 30328
Telephone (678) 733-9322
Fax (678) 498-2709
lmcbryan@mcbryanlaw.com
**Attorneys for Debtor**