UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF GEORGIA
ATLANTA DIVISION

| | | |
|---|---|---|
| IN RE: | } | CASE NUMBER |
| | } | <u>18-66879</u> |
| <u>Country Club, Inc.</u> | } | |
| | } | JUDGE___Cavender |
| | } | |
| DEBTOR, | } | CHAPTER 11 |

DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)

FOR THE PERIOD
FROM   3/01/2019   TO   3/31/2019

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

/s/Louis G. McBryan
Attorney for Debtor's Signature

Debtor's Address
and Phone Number:

___Country Club, Inc.___

___2555 CHANTILLY DR NE___
___ATLANTA, GA 30324___

___XX-XXXXXXX___

Attorney's Address
and Phone Number:

___LOUIS G. McBRYAN___

6849 Peachtree Dunwoody Road

Building B-3, Suite 100_____

Atlanta, GA 30328_____

Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee Office. Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United States Trustee Program Website, http://www.usdoj.gov/ust/r21/reg_info.htm
1)   Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report
2)   Initial Filing Requirements
3)   Frequently Asked Questions (FAQs)http://www.usdoj.gov/ust/

MOR-1

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS
### FOR THE PERIOD BEGINNING 3/01/2019 AND ENDING 3/31/2019

Name of Debtor: Country Club, Inc.                   Case Number 18-66879
Date of Petition:

| | Current Month | Cummulative Petition to Date |
|---|---|---|
| 1. FUNDS AT BEGINNING OF PERIOD | 125,725.88 <a> | 52,913.78 <b> |
| 2. RECEIPTS: | | |
| A. Cash Sales | 295,765.23 | 1,694,758.90 |
| Minus: Cost of Goods Sold | | |
| Net Cash Sales | 295,765.23 | 1,694,758.90 |
| B. Accounts Receivable | | |
| C. Other Receipts | | |
| (If you receive rental income, you must attach a rent roll) | | |
| 3. TOTAL RECEIPTS (Lines 2A+2B+2C) | 295,765.23 | 1,694,758.90 |
| 4. TOTAL FUNDS AVAILABLE FOR OPERATIONS (Line 1 + Line 3) | 421,491.11 | 1,747,672.68 |
| 5. DISBURSEMENTS | | |
| A. Advertising | 12,756.49 | 68,683.89 |
| B. Bank Charges | 1,349.64 | 7,576.21 |
| C. Contract Labor | 70,514.00 | 417,340.20 |
| D. Fixed Asset Payments (not incl. in "N") | | |
| E. Insurance | 6,099.59 | 65,119.37 |
| F. Inventory Payments (See Attach. 2) | 58,558.51 | 291,537.62 |
| G. Leases | | |
| H. Manufacturing Supplies | | |
| I. Office Supplies | 740.00 | 3,988.00 |
| J. Payroll - Net (See Attachment 4B) | 27,403.93 | 179,332.64 |
| K. Professional Fees (Accounting & Legal) | 15,987.97 | 27,145.98 |
| L. Rent | 15,000.00 | 90,000.00 |
| M. Repairs & Maintenance | 7,160.70 | 42,587.96 |
| N. Secured Creditor Payments (See Attach. 2) | | |
| O. Taxes Paid - Payroll (See Attachment 5C) | 21,803.41 | 56,283.14 |
| P. Taxes Paid - Sales & Use (See Attachment 5C) | 15,891.09 | 83,913.39 |
| Q. Taxes Paid - Other (See Attachment 5C) | | 1,821.72 |
| R. Telephone | | 1,397.61 |
| S. Travel & Entertainment | 10.00 | 50.00 |
| Y. U.S. Trustee Quarterly Fees | | |
| U. Utilities | 17,471.20 | 53,016.11 |
| V. Vehicle Expenses | | |
| W. Other Operating Expenses (See MOR-3) | 43,554.89 | 250,683.15 |
| 6. TOTAL DISBURSEMENTS (Sum of 5A thru W) | 314,295.42 | 1,640,476.99 |
| 7. ENDING BALANCE (Line 4 Minus Line 6) | 107,195.69 <c> | 107,195.69 <c> |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This 15 day of APRIL, 20 19

_____ (Signature)

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b) This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.

(c) These two amounts will always be the same if form is completed correctly.

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)**

**Detail of Other Receipts and Other Disbursements**

**OTHER RECEIPTS:**
Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL OTHER RECEIPTS** | | |

"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.).  Please describe below:

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Management Fees | 33,021.00 | 187,720.00 |
| Janitorial Fees | 7,476.79 | 40,313.67 |
| Admin Fee  Refund Jan 19 | (500.00) | (6,150.00) |
| Music | 1,200.00 | 4,602.38 |
| Life Insurance | 1,400.00 | 14,686.25 |
| Miscellaneous | 800.00 | 3,400.00 |
| License & Permits | 157.10 | 5,512.10 |
| Security | 0.00 | 598.75 |
| **TOTAL OTHER DISBURSEMENTS** | **$ 43,554.89** | **$ 250,683.15** |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

MOR-3

<u>**ATTACHMENT 1**</u>

<u>**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**</u>

Name of Debtor:    Country Club, Inc.            Case Number:    18-66879

Reporting Period beginning   3/01/2019        Period ending   3/31/2019

ACCOUNTS RECEIVABLE AT PETITION DATE:

### ACCOUNTS RECEIVABLE RECONCILIATION

(Include <u>all</u> accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

|  |  |  |
|---|---|---|
| Beginning of Month Balance | $0 | (a) |
| PLUS: Current Month New Billings | | |
| MINUS: Collection During the Month | $0 | (b) |
| PLUS/MINUS: Adjustments or Write-offs | $0 | * |
| End of Month Balance | $0 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

### POST PETITION ACCOUNTS RECEIVABLE AGING
(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90Days | Total |
|---|---|---|---|---|
| $ | $ | $ | $ | $     (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectability, write-off, disputed account, etc.) |
|---|---|---|
| | | |
| | | |
| | | |

(a) This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.
(b) This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).
(c) These two amounts must equal.

**ATTACHMENT 2**
**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

Name of Debtor: _____ Country Club, Inc. _____     Case Number: __ 18-66879 __

Reporting Period beginning __ 3/01/2019 __     Period ending __ 3/31/2019 __

In the space below list all invoices or bills incurred and not paid since the filing of the petition. Do not include amounts owed prior to filing the petition. In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

### POST-PETITION ACCOUNTS PAYABLE

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

TOTAL AMOUNT _____(b)

☐ Check here if pre-petition debts have been paid. Attach an explanation and copies of supporting documentation.

### ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)

| | |
|---|---|
| Opening Balance | $ _____ (a) |
| PLUS: New Indebtedness Incurred This Month | $ _____ |
| MINUS: Amount Paid on Post Petition, Accounts Payable This Month | $ _____ |
| PLUS/MINUS: Adjustments | $ _____ * |
| Ending Month Balance | $ _____ (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

### SECURED PAYMENTS REPORT

List the status of Payments to Secured Creditors and Lessors (Post Petition Only). If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| TOTAL |  | _____(d) |  |  |

(a)This number is carried forward from last month's report. For the first report only, this number will be zero.
(b, c)The total of line (b) must equal line (c).
(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

### ATTACHMENT 3
### INVENTORY AND FIXED ASSETS REPORT

Name of Debtor: ___Country Club, Inc.___     Case Number: ___18-66879___

Reporting Period beginning ___3/01/2019___     Period ending ___3/31/2019___

### INVENTORY REPORT

INVENTORY BALANCE AT PETITION DATE:          $

INVENTORY RECONCILIATION:
| | | |
|---|---|---|
| Inventory Balance at Beginning of Month | $23,419.11 | (a) |
| PLUS: Inventory Purchased During Month | $58,558.51 | |
| MINUS: Inventory Used or Sold | $58,762.62 | |
| PLUS/MINUS: Adjustments or Write-downs | $ | * |
| Inventory on Hand at End of Month | $23,215.00 | |

METHOD OF COSTING INVENTORY: Cost

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

### INVENTORY AGING

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | | Total Inventory |
|---|---|---|---|---|---|
| 100 % | % | % | % | = | 100 % * |

* Aging Percentages must equal 100%.

☐  Check here if inventory contains perishable items.

Description of Obsolete Inventory: N/A

### FIXED ASSET REPORT

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE: 79,000 _____ (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only): Fixtures, furniture, and equipment

FIXED ASSETS RECONCILIATION:
| | | |
|---|---|---|
| Fixed Asset Book Value at Beginning of Month | $135,594.13 | (a) (b) |
| MINUS: Depreciation Expense | $ 925.00 | |
| PLUS: New Purchases | $0.00 | |
| PLUS/MINUS: Adjustments or Write-downs | $0.00 | * |
| Ending Monthly Balance | $134,669.13 | |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD: N/A

(a)This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions. Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

## ATTACHMENT 4A

Name of Debtor: _____ Country Club, Inc. _____        Case Number: ___ 18-66879 ___

Reporting Period beginning ___ 3/01/2019 ___        Period ending ___ 3/31/2019 ___

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: BB&T                    BRANCH: DECATUR

ACCOUNT NAME: OPERATING            ACCOUNT NUMBER: 0005248663172

PURPOSE OF ACCOUNT:  _____ OPERATING-DIP _____

| | |
|---|---|
| Ending Balance per Bank Statement | $8,407.57 |
| Plus Total Amount of Outstanding Deposits | $0.00 |
| Minus Total Amount of Outstanding Checks and other debits | $-23,620.78 * |
| Minus Service Charges | $0.00 |
| Ending Balance per Check Register | $-15,213.21 ** (a) |

*Debit cards are used by

**If Closing Balance is negative, provide explanation: _____ outstanding checks _____

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D: (☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$ _____ Transferred to Payroll Account
$ _____ Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: _Country Club, Inc._          Case Number: _18-66879_

Reporting Period beginning _3/01/2019_          Period ending _3/31/2019_

NAME OF BANK: _BB&T_          BRANCH: _DECATUR_

ACCOUNT NAME: _OPERATING-DIP_

ACCOUNT NUMBER: _0005248663172_

PURPOSE OF ACCOUNT: _____ OPERATING-DIP_

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE SEE ATTACHMENT | AMOUNT |
|------|--------------|-------|------------------------|--------|
|      |              |       |                        |        |
|      |              |       |                        |        |
|      |              |       |                        |        |
|      |              |       |                        |        |
|      |              |       |                        |        |
|      |              |       |                        |        |
|      |              |       |                        |        |
|      |              |       |                        |        |
|      |              |       |                        |        |
|      |              |       |                        |        |
|      |              |       |                        |        |
|      |              |       |                        |        |
|      |              |       |                        |        |
|      |              |       |                        |        |
|      |              |       |                        |        |

TOTAL                                              $ _____

MOR-9

2:35 PM

04/24/19

# GOLDRUSH SHOWBAR
## Reconciliation Detail
### General New - DIP, Period Ending 03/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 9,610.35 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 117 Items** | | | | | | |
| Check | 02/11/2019 | 1431 | DANCING BEAR | X | -200.00 | -200.00 |
| Check | 02/18/2019 | 1450 | DANCING BEAR | X | -200.00 | -400.00 |
| Check | 02/21/2019 | 1473 | DANCING BEAR | X | -330.00 | -730.00 |
| Check | 02/21/2019 | 1472 | DANCING BEAR | X | -330.00 | -1,060.00 |
| Check | 02/22/2019 | 1481 | SYSCO | X | -1,686.99 | -2,746.99 |
| Check | 02/25/2019 | 1485 | L & H CLEANING | X | -750.00 | -3,496.99 |
| Check | 02/25/2019 | 1483 | NO SWEAT HANDY... | X | -600.00 | -4,096.99 |
| Check | 02/25/2019 | 1496 | SAVANNAH DISTRI... | X | -232.84 | -4,329.83 |
| Check | 02/25/2019 | 1484 | DANCING BEAR | X | -200.00 | -4,529.83 |
| Check | 02/27/2019 | 1497 | NATIONAL DISTRI... | X | -588.96 | -5,118.79 |
| Check | 03/01/2019 | 1499 | ANTHEM BCBS | X | -3,783.52 | -8,902.31 |
| Check | 03/01/2019 | 1502 | GA POWER | X | -2,993.76 | -11,896.07 |
| Check | 03/01/2019 | 1504 | McBryan,LLC | X | -2,663.00 | -14,559.07 |
| Check | 03/01/2019 | 1501 | WASTE MANAGEM... | X | -929.95 | -15,489.02 |
| Check | 03/01/2019 | 1500 | SESAC INC. | X | -700.00 | -16,189.02 |
| Check | 03/01/2019 | 1498 | DANCING BEAR | X | -300.00 | -16,489.02 |
| Check | 03/01/2019 | 1503 | GA POWER | X | -99.84 | -16,588.86 |
| Check | 03/01/2019 | 1508 | JEREMIAH BATES | X | -75.00 | -16,663.86 |
| Check | 03/04/2019 | 1517 | NATIONAL DISTRI... | X | -2,180.31 | -18,844.17 |
| Check | 03/04/2019 | 1516 | GA CROWN | X | -1,953.43 | -20,797.60 |
| Check | 03/04/2019 | 1515 | GENERAL WHOLE... | X | -1,032.20 | -21,829.80 |
| Check | 03/04/2019 | 1513 | EMPIRE | X | -890.39 | -22,720.19 |
| Check | 03/04/2019 | 1506 | L & H CLEANING | X | -750.00 | -23,470.19 |
| Check | 03/04/2019 | 1507 | NO SWEAT HANDY... | X | -600.00 | -24,070.19 |
| Check | 03/04/2019 | 1514 | Cintas | X | -464.14 | -24,534.33 |
| Check | 03/04/2019 | 1512 | Dade Paper Company | X | -431.53 | -24,965.86 |
| Check | 03/04/2019 | 1518 | UNITED DISTRIBU... | X | -406.00 | -25,371.86 |
| Check | 03/04/2019 | 1510 | Galardi Insurance Tr... | X | -280.00 | -25,651.86 |
| Check | 03/04/2019 | 1511 | ATLANTA BEVERA... | X | -216.00 | -25,867.86 |
| Check | 03/04/2019 | 1509 | DANCING BEAR | X | -200.00 | -26,067.86 |
| Check | 03/05/2019 | 1521 | RADIO ONE | X | -2,000.00 | -28,067.86 |
| Check | 03/05/2019 | 1523 | 2555 CHANTILLY L... | X | -1,100.00 | -29,167.86 |
| Check | 03/05/2019 | 1522 | 2555 CHANTILLY L... | X | -900.00 | -30,067.86 |
| Check | 03/05/2019 | DEBIT | | X | -4.00 | -30,071.86 |
| Check | 03/08/2019 | 1526 | TRINIDAD CREATI... | X | -7,500.00 | -37,571.86 |
| Check | 03/08/2019 | 1525 | IPFS CORPORATION | X | -5,938.80 | -43,510.66 |
| Check | 03/07/2019 | 1528 | DANCING BEAR | X | -365.00 | -43,875.66 |
| Check | 03/08/2019 | 1534 | McBryan,LLC | X | -2,000.00 | -45,875.66 |
| Check | 03/08/2019 | 1531 | CITY OF ATLANTA ... | X | -1,811.32 | -47,686.98 |
| Check | 03/08/2019 | 1533 | WHALEY HAMMON... | X | -1,155.00 | -48,841.98 |
| Check | 03/08/2019 | 1532 | ASCAP | X | -500.00 | -49,341.98 |
| Check | 03/08/2019 | 1536 | SPORTZRINGER | X | -400.00 | -49,741.98 |
| Check | 03/08/2019 | 1535 | JEREMIAH BATES | X | -375.00 | -50,116.98 |
| Check | 03/08/2019 | 1529 | BEVERAGE CONT... | X | -359.25 | -50,476.23 |
| Check | 03/08/2019 | 1530 | P S HELLIUM AND ... | X | -24.50 | -50,500.73 |
| Check | 03/11/2019 | 1551 | GA CROWN | X | -2,162.47 | -52,663.20 |
| Check | 03/11/2019 | 1552 | NATIONAL DISTRI... | X | -2,107.54 | -54,770.74 |
| Check | 03/11/2019 | 1540 | MORRIS VISITORS... | X | -1,365.00 | -56,135.74 |
| Check | 03/11/2019 | 1557 | Country Club, Inc. | X | -1,352.00 | -57,487.74 |
| Check | 03/11/2019 | 1558 | Country Club, Inc. | X | -1,080.00 | -58,567.74 |
| Check | 03/11/2019 | 1550 | GENERAL WHOLE... | X | -962.67 | -59,530.41 |
| Check | 03/11/2019 | 1556 | 2555 CHANTILLY L... | X | -900.00 | -60,430.41 |
| Check | 03/11/2019 | 1539 | CREATIVE LOAFING | X | -797.50 | -61,227.91 |
| Check | 03/11/2019 | 1543 | L & H CLEANING | X | -750.00 | -61,977.91 |
| Check | 03/11/2019 | 1542 | NO SWEAT HANDY... | X | -600.00 | -62,577.91 |
| Check | 03/11/2019 | 1553 | UNITED DISTRIBU... | X | -542.74 | -63,120.65 |
| Check | 03/11/2019 | 1538 | COLOUR ONE O O... | X | -527.98 | -63,648.63 |
| Check | 03/11/2019 | 1548 | EMPIRE | X | -483.11 | -64,131.74 |
| Check | 03/11/2019 | 1549 | Cintas | X | -464.14 | -64,595.88 |
| Check | 03/11/2019 | 1537 | COLOUR ONE O O... | X | -429.40 | -65,025.28 |
| Check | 03/11/2019 | 1547 | Dade Paper Company | X | -409.89 | -65,435.17 |
| Check | 03/11/2019 | 1545 | Galardi Insurance Tr... | X | -280.00 | -65,715.17 |
| Check | 03/11/2019 | 1541 | SUBLIME LIGHT | X | -250.00 | -65,965.17 |
| Check | 03/11/2019 | 1546 | ATLANTA BEVERA... | X | -237.60 | -66,202.77 |
| Check | 03/11/2019 | 1555 | SAVANNAH DISTRI... | X | -232.84 | -66,435.61 |
| Check | 03/11/2019 | 1544 | DANCING BEAR | X | -200.00 | -66,635.61 |

2:35 PM
04/24/19

# GOLDRUSH SHOWBAR
## Reconciliation Detail
### General New - DIP, Period Ending 03/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 03/12/2019 | 1559 | EMPIRE | X | -415.26 | -67,050.87 |
| Check | 03/13/2019 | 1560 | DANCING BEAR | X | -346.00 | -67,396.87 |
| Check | 03/15/2019 | 1567 | McBryan,LLC | X | -2,000.00 | -69,396.87 |
| Check | 03/15/2019 | 1568 | WHALEY HAMMON... | X | -1,109.75 | -70,506.62 |
| Check | 03/15/2019 | 1561 | Country Club, Inc. | X | -1,091.00 | -71,597.62 |
| Check | 03/15/2019 | 1566 | CONSTELLATION | X | -748.70 | -72,346.32 |
| Check | 03/15/2019 | 1564 | BEVERAGE CONT... | X | -346.25 | -72,692.57 |
| Check | 03/15/2019 | 1565 | AT&T | X | -280.41 | -72,972.98 |
| Check | 03/15/2019 | 1562 | JEREMIAH BATES | X | -75.00 | -73,047.98 |
| Check | 03/18/2019 | 1579 | NATIONAL DISTRI... | X | -2,459.30 | -75,507.28 |
| Check | 03/18/2019 | 1578 | GA CROWN | X | -1,385.62 | -76,892.90 |
| Check | 03/18/2019 | 1583 | 2555 CHANTILLY L... | X | -900.00 | -77,792.90 |
| Check | 03/18/2019 | 1577 | GENERAL WHOLE... | X | -859.91 | -78,652.81 |
| Check | 03/18/2019 | 1575 | EMPIRE | X | -825.12 | -79,477.93 |
| Check | 03/18/2019 | 1570 | L & H CLEANING | X | -750.00 | -80,227.93 |
| Check | 03/18/2019 | 1569 | NO SWEAT HANDY... | X | -600.00 | -80,827.93 |
| Check | 03/18/2019 | 1576 | Cintas | X | -464.14 | -81,292.07 |
| Check | 03/18/2019 | 1580 | UNITED DISTRIBU... | X | -450.99 | -81,743.06 |
| Check | 03/18/2019 | 1574 | Dade Paper Company | X | -382.15 | -82,125.21 |
| Check | 03/18/2019 | 1572 | Galardi Insurance Tr... | X | -280.00 | -82,405.21 |
| Check | 03/18/2019 | 1573 | ATLANTA BEVERA... | X | -249.30 | -82,654.51 |
| Check | 03/18/2019 | 1571 | DANCING BEAR | X | -200.00 | -82,854.51 |
| Check | 03/19/2019 | DEBIT | CITY OF ATL | X | -2,406.15 | -85,260.66 |
| Check | 03/19/2019 | 1584 | RADIO ONE | X | -2,000.00 | -87,260.66 |
| Check | 03/20/2019 | 1527 | TRINIDAD CREATI... | X | -7,500.00 | -94,760.66 |
| Transfer | 03/20/2019 | | | X | -7,000.00 | -101,760.66 |
| Check | 03/20/2019 | 1586 | DANCING BEAR | X | -328.00 | -102,088.66 |
| Check | 03/20/2019 | 1585 | NATIONAL DISTRI... | X | -155.59 | -102,245.25 |
| Check | 03/21/2019 | 1588 | SYSCO | X | -2,799.68 | -105,044.93 |
| Check | 03/21/2019 | 1587 | Country Club, Inc. | X | -834.00 | -105,878.93 |
| Check | 03/22/2019 | 1589 | CITY OF ATLANTA | X | -5,465.28 | -111,344.21 |
| Check | 03/22/2019 | 1592 | McBryan,LLC | X | -1,000.00 | -112,344.21 |
| Check | 03/22/2019 | 1596 | CREATIVE LOAFING | X | -797.50 | -113,141.71 |
| Check | 03/22/2019 | 1595 | COLOUR ONE O O... | X | -451.47 | -113,593.18 |
| Check | 03/22/2019 | 1594 | JEREMIAH BATES | X | -450.00 | -114,043.18 |
| Check | 03/22/2019 | 1591 | AT&T | X | -424.02 | -114,467.20 |
| Check | 03/22/2019 | 1590 | BEVERAGE CONT... | X | -231.50 | -114,698.70 |
| Check | 03/25/2019 | 1607 | NATIONAL DISTRI... | X | -2,401.72 | -117,100.42 |
| Check | 03/25/2019 | 1606 | GA CROWN | X | -2,252.55 | -119,352.97 |
| Check | 03/25/2019 | 1603 | EMPIRE | X | -1,254.30 | -120,607.27 |
| Check | 03/25/2019 | 1598 | L & H CLEANING | X | -750.00 | -121,357.27 |
| Check | 03/25/2019 | 1611 | 2555 CHANTILLY L... | X | -700.00 | -122,057.27 |
| Check | 03/25/2019 | 1605 | GENERAL WHOLE... | X | -668.52 | -122,725.79 |
| Check | 03/25/2019 | 1597 | NO SWEAT HANDY... | X | -600.00 | -123,325.79 |
| Check | 03/25/2019 | 1604 | Cintas | X | -464.14 | -123,789.93 |
| Check | 03/25/2019 | 1608 | UNITED DISTRIBU... | X | -437.88 | -124,227.81 |
| Check | 03/25/2019 | 1602 | Dade Paper Company | X | -405.29 | -124,633.10 |
| Check | 03/25/2019 | 1600 | Galardi Insurance Tr... | X | -280.00 | -124,913.10 |
| Check | 03/25/2019 | 1601 | ATLANTA BEVERA... | X | -185.40 | -125,098.50 |
| Check | 03/25/2019 | 1609 | QUALITY WINE AN... | X | -128.54 | -125,227.04 |
| Check | 03/31/2019 | | | X | -346.31 | -125,573.35 |
| | | | | | | |
| **Total Checks and Payments** | | | | | **-125,573.35** | **-125,573.35** |
| | | | | | | |
| **Deposits and Credits - 45 Items** | | | | | | |
| Sales Receipt | 02/28/2019 | 7891 | | X | 3,550.50 | 3,550.50 |
| Sales Receipt | 03/04/2019 | 7894 | | X | 1,856.56 | 5,407.06 |
| Deposit | 03/04/2019 | DEPO... | | X | 7,090.00 | 12,497.06 |
| Deposit | 03/05/2019 | DEPO... | | X | 900.00 | 13,397.06 |
| Deposit | 03/05/2019 | DEPO... | | X | 1,125.00 | 14,522.06 |
| Sales Receipt | 03/06/2019 | 7895 | | X | 2,995.50 | 17,517.56 |
| Sales Receipt | 03/06/2019 | 7896 | | X | 2,788.00 | 20,305.56 |
| Sales Receipt | 03/07/2019 | 7897 | | X | 2,035.51 | 22,341.07 |
| Check | 03/11/2019 | 1554 | QUALITY WINE AN... | X | 0.00 | 22,341.07 |
| Deposit | 03/11/2019 | DEPO... | | X | 930.00 | 23,271.07 |
| Deposit | 03/11/2019 | DEPO... | | X | 1,080.00 | 24,351.07 |
| Deposit | 03/11/2019 | DEPO... | | X | 1,352.00 | 25,703.07 |
| Sales Receipt | 03/11/2019 | 7900 | | X | 1,533.00 | 27,236.07 |
| Deposit | 03/11/2019 | DEPO... | | X | 5,810.00 | 33,046.07 |
| Transfer | 03/11/2019 | | | X | 10,000.00 | 43,046.07 |

2:35 PM

04/24/19

# GOLDRUSH SHOWBAR
## Reconciliation Detail
### General New - DIP, Period Ending 03/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Sales Receipt | 03/12/2019 | 7901 | | X | 2,007.50 | 45,053.57 |
| Sales Receipt | 03/13/2019 | 7902 | | X | 3,706.00 | 48,759.57 |
| Sales Receipt | 03/14/2019 | 7903 | | X | 1,126.50 | 49,886.07 |
| Deposit | 03/15/2019 | DEPO... | | X | 1,091.00 | 50,977.07 |
| Transfer | 03/15/2019 | | | X | 9,000.00 | 59,977.07 |
| Check | 03/18/2019 | 1582 | SAVANNAH DISTRI... | X | 0.00 | 59,977.07 |
| Check | 03/18/2019 | 1581 | QUALITY WINE AN... | X | 0.00 | 59,977.07 |
| Deposit | 03/18/2019 | DEPO... | | X | 951.00 | 60,928.07 |
| Sales Receipt | 03/18/2019 | 7906 | | X | 1,744.50 | 62,672.57 |
| Transfer | 03/18/2019 | | | X | 4,000.00 | 66,672.57 |
| Deposit | 03/18/2019 | DEPO... | | X | 5,730.00 | 72,402.57 |
| Sales Receipt | 03/19/2019 | 7907 | | X | 2,112.00 | 74,514.57 |
| Transfer | 03/19/2019 | | | X | 5,000.00 | 79,514.57 |
| Sales Receipt | 03/20/2019 | 7908 | | X | 2,544.25 | 82,058.82 |
| Deposit | 03/21/2019 | DEP | | X | 834.00 | 82,892.82 |
| Sales Receipt | 03/21/2019 | 7909 | | X | 2,440.00 | 85,332.82 |
| Deposit | 03/21/2019 | | | X | 5,000.00 | 90,332.82 |
| Check | 03/22/2019 | 1593 | VOID | X | 0.00 | 90,332.82 |
| Transfer | 03/22/2019 | | | X | 2,000.00 | 92,332.82 |
| Check | 03/25/2019 | 1610 | SAVANNAH DISTRI... | X | 0.00 | 92,332.82 |
| Deposit | 03/25/2019 | DEP | | X | 750.00 | 93,082.82 |
| Sales Receipt | 03/25/2019 | 7912 | | X | 1,682.00 | 94,764.82 |
| Transfer | 03/25/2019 | | | X | 4,000.00 | 98,764.82 |
| Transfer | 03/25/2019 | | | X | 4,000.00 | 102,764.82 |
| Deposit | 03/25/2019 | DEPO... | | X | 6,570.00 | 109,334.82 |
| Sales Receipt | 03/26/2019 | 7913 | | X | 1,156.50 | 110,491.32 |
| Transfer | 03/26/2019 | DEPO... | | X | 7,406.25 | 117,897.57 |
| Sales Receipt | 03/27/2019 | 7914 | | X | 4,404.50 | 122,302.07 |
| Sales Receipt | 03/28/2019 | 7915 | | X | 2,068.50 | 124,370.57 |
| Check | 03/29/2019 | 1633 | QUALITY WINE AN... | X | 0.00 | 124,370.57 |
| | **Total Deposits and Credits** | | | | 124,370.57 | 124,370.57 |
| | **Total Cleared Transactions** | | | | -1,202.78 | -1,202.78 |
| | **Cleared Balance** | | | | -1,202.78 | 8,407.57 |

**Uncleared Transactions**
**Checks and Payments - 28 Items**

| Type | Date | Num | Name | Amount | Balance |
|---|---|---|---|---|---|
| Check | 03/01/2019 | 1505 | ALAN PECHTER & ... | -925.00 | -925.00 |
| Check | 03/15/2019 | 1563 | Apogee CPA Servic... | -925.00 | -1,850.00 |
| Check | 03/25/2019 | 1599 | DANCING BEAR | -200.00 | -2,050.00 |
| Check | 03/28/2019 | 1612 | ANTHEM BCBS | -3,783.52 | -5,833.52 |
| Check | 03/28/2019 | 1618 | GA POWER | -3,107.44 | -8,940.96 |
| Check | 03/28/2019 | 1620 | McBryan,LLC | -2,000.00 | -10,940.96 |
| Check | 03/28/2019 | 1619 | WASTE MANAGEM... | -1,133.65 | -12,074.61 |
| Check | 03/28/2019 | 1615 | AUTOCHLOR | -381.15 | -12,455.76 |
| Check | 03/28/2019 | 1613 | BEVERAGE CONT... | -320.25 | -12,776.01 |
| Check | 03/28/2019 | 1616 | COMCAST | -310.15 | -13,086.16 |
| Check | 03/28/2019 | 1614 | FIRE-X INC. | -157.10 | -13,243.26 |
| Check | 03/28/2019 | 1617 | GA POWER | -101.43 | -13,344.69 |
| Check | 03/29/2019 | 1631 | NATIONAL DISTRI... | -2,531.76 | -15,876.45 |
| Check | 03/29/2019 | 1630 | GA CROWN | -1,628.76 | -17,505.21 |
| Check | 03/29/2019 | 1627 | EMPIRE | -829.47 | -18,334.68 |
| Check | 03/29/2019 | 1637 | CREATIVE LOAFING | -797.50 | -19,132.18 |
| Check | 03/29/2019 | 1622 | L & H  CLEANING | -750.00 | -19,882.18 |
| Check | 03/29/2019 | 1621 | NO SWEAT HANDY... | -600.00 | -20,482.18 |
| Check | 03/29/2019 | 1629 | GENERAL WHOLE... | -557.50 | -21,039.68 |
| Check | 03/29/2019 | 1628 | Cintas | -464.14 | -21,503.82 |
| Check | 03/29/2019 | 1632 | UNITED DISTRIBU... | -404.55 | -21,908.37 |
| Check | 03/29/2019 | 1626 | Dade Paper Company | -329.53 | -22,237.90 |
| Check | 03/29/2019 | 1638 | COLOUR ONE O O... | -328.64 | -22,566.54 |
| Check | 03/29/2019 | 1624 | Galardi Insurance Tr... | -280.00 | -22,846.54 |
| Check | 03/29/2019 | 1625 | ATLANTA BEVERA... | -266.40 | -23,112.94 |
| Check | 03/29/2019 | 1634 | SAVANNAH DISTRI... | -232.84 | -23,345.78 |

2:38 PM
04/24/19

# GOLDRUSH SHOWBAR
## Reconciliation Detail
### General New - DIP, Period Ending 03/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 03/29/2019 | 1623 | DANCING BEAR | | -200.00 | -23,545.78 |
| Check | 03/29/2019 | 1636 | JEREMIAH BATES | | -75.00 | -23,620.78 |
| **Total Checks and Payments** | | | | | **-23,620.78** | **-23,620.78** |
| **Total Uncleared Transactions** | | | | | **-23,620.78** | **-23,620.78** |
| **Register Balance as of 03/31/2019** | | | | | **-24,823.56** | **-15,213.21** |
| **New Transactions** | | | | | | |
| **Checks and Payments - 79 Items** | | | | | | |
| Check | 04/01/2019 | 1639 | IPFS CORPORATION | | -5,938.80 | -5,938.80 |
| Check | 04/01/2019 | 1635 | DANCING BEAR | | -329.00 | -6,267.80 |
| Check | 04/02/2019 | 1640 | RADIO ONE | | -2,000.00 | -8,267.80 |
| Check | 04/02/2019 | 1641 | Country Club, Inc. | | -1,069.00 | -9,336.80 |
| Transfer | 04/03/2019 | | | | -3,000.00 | -12,336.80 |
| Check | 04/03/2019 | 1642 | Pony Tail, Inc | | -710.00 | -13,046.80 |
| Check | 04/04/2019 | 1643 | Country Club, Inc. | | -1,180.00 | -14,226.80 |
| Check | 04/05/2019 | 1645 | 2555 CHANTILLY L... | | -1,200.00 | -15,426.80 |
| Check | 04/05/2019 | 1644 | DANCING BEAR | | -347.00 | -15,773.80 |
| Check | 04/08/2019 | 1657 | NATIONAL DISTRI... | | -2,232.94 | -18,006.74 |
| Check | 04/08/2019 | 1656 | GA CROWN | | -1,555.82 | -19,562.56 |
| Check | 04/08/2019 | 1661 | 2555 CHANTILLY L... | | -1,000.00 | -20,562.56 |
| Check | 04/08/2019 | 1653 | EMPIRE | | -978.74 | -21,541.30 |
| Check | 04/08/2019 | 1648 | L & H CLEANING | | -750.00 | -22,291.30 |
| Check | 04/08/2019 | 1655 | GENERAL WHOLE... | | -737.60 | -23,028.90 |
| Check | 04/08/2019 | 1647 | NO SWEAT HANDY... | | -600.00 | -23,628.90 |
| Check | 04/08/2019 | 1658 | UNITED DISTRIBU... | | -550.90 | -24,179.80 |
| Check | 04/08/2019 | 1652 | Dade Paper Company | | -512.75 | -24,692.55 |
| Check | 04/08/2019 | 1654 | Cintas | | -464.14 | -25,156.69 |
| Check | 04/08/2019 | 1646 | DAVID MOORE | | -400.00 | -25,556.69 |
| Check | 04/08/2019 | 1650 | Galardi Insurance Tr... | | -280.00 | -25,836.69 |
| Check | 04/08/2019 | 1649 | DANCING BEAR | | -200.00 | -26,036.69 |
| Check | 04/08/2019 | 1651 | ATLANTA BEVERA... | | -100.80 | -26,137.49 |
| Check | 04/08/2019 | 1659 | QUALITY WINE AN... | | -97.68 | -26,235.17 |
| Check | 04/11/2019 | 1662 | DANCING BEAR | | -329.00 | -26,564.17 |
| Check | 04/12/2019 | 1667 | MORRIS VISITORS... | | -1,365.00 | -27,929.17 |
| Check | 04/12/2019 | 1674 | CITY OF ATLANTA ... | | -1,199.52 | -29,128.69 |
| Check | 04/12/2019 | 1677 | WHALEY HAMMON... | | -1,000.00 | -30,128.69 |
| Check | 04/12/2019 | 1676 | McBryan,LLC | | -1,000.00 | -31,128.69 |
| Check | 04/12/2019 | 1675 | Apogee CPA Servic... | | -925.00 | -32,053.69 |
| Check | 04/12/2019 | 1666 | CREATIVE LOAFING | | -797.50 | -32,851.19 |
| Check | 04/12/2019 | 1665 | COLOUR ONE O O... | | -542.98 | -33,394.17 |
| Check | 04/12/2019 | 1668 | SPORTZRINGER | | -400.00 | -33,794.17 |
| Check | 04/12/2019 | 1670 | BEVERAGE CONT... | | -366.75 | -34,160.92 |
| Check | 04/12/2019 | 1671 | CARROLL EXTERM... | | -320.00 | -34,479.92 |
| Check | 04/12/2019 | 1673 | AT&T | | -299.97 | -34,779.89 |
| Check | 04/12/2019 | 1669 | SUBLIME LIGHT | | -250.00 | -35,029.89 |
| Check | 04/12/2019 | 1672 | CLASSIC PLUMBIN... | | -215.00 | -35,244.89 |
| Check | 04/15/2019 | 1663 | TRINIDAD CREATI... | | -7,500.00 | -42,744.89 |
| Check | 04/15/2019 | 1689 | NATIONAL DISTRI... | | -2,749.80 | -45,494.69 |
| Check | 04/15/2019 | 1695 | 2555 CHANTILLY L... | | -1,700.00 | -47,194.69 |
| Check | 04/15/2019 | 1688 | GA CROWN | | -1,198.12 | -48,392.81 |
| Check | 04/15/2019 | 1694 | Country Club, Inc. | | -1,080.00 | -49,472.81 |
| Check | 04/15/2019 | 1685 | EMPIRE | | -929.49 | -50,402.30 |
| Check | 04/15/2019 | 1679 | L & H CLEANING | | -750.00 | -51,152.30 |
| Check | 04/15/2019 | 1678 | NO SWEAT HANDY... | | -600.00 | -51,752.30 |
| Check | 04/15/2019 | 1687 | GENERAL WHOLE... | | -585.00 | -52,337.30 |
| Check | 04/15/2019 | 1686 | Cintas | | -464.14 | -52,801.44 |
| Check | 04/15/2019 | 1682 | DAVID MOORE | | -400.00 | -53,201.44 |
| Check | 04/15/2019 | 1690 | UNITED DISTRIBU... | | -362.54 | -53,563.98 |
| Check | 04/15/2019 | 1684 | Dade Paper Company | | -328.91 | -53,892.89 |
| Check | 04/15/2019 | 1681 | Galardi Insurance Tr... | | -280.00 | -54,172.89 |
| Check | 04/15/2019 | 1683 | ATLANTA BEVERA... | | -257.40 | -54,430.29 |
| Check | 04/15/2019 | 1680 | DANCING BEAR | | -200.00 | -54,630.29 |
| Check | 04/18/2019 | 1698 | RADIO ONE | | -2,000.00 | -56,630.29 |
| Check | 04/18/2019 | 1688 | DANCING BEAR | | -312.00 | -56,942.29 |
| Check | 04/19/2019 | 1706 | SYSCO | | -1,436.11 | -58,378.40 |
| Check | 04/19/2019 | 1699 | Country Club, Inc. | | -1,108.00 | -59,486.40 |
| Check | 04/19/2019 | 1704 | CONSTELLATION | | -667.07 | -60,153.47 |

Page 4

2:36 PM
04/24/19

**GOLDRUSH SHOWBAR**
**Reconciliation Detail**
General New - DIP, Period Ending 03/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 04/19/2019 | 1703 | ULTIMATE SECURI... | | -490.00 | -80,643.47 |
| Check | 04/19/2019 | 1702 | AT&T | | -422.36 | -81,065.83 |
| Check | 04/19/2019 | 1705 | COMCAST | | -310.15 | -81,375.98 |
| Check | 04/19/2019 | 1701 | CLASSIC PLUMBIN... | | -245.00 | -81,620.98 |
| Check | 04/19/2019 | 1700 | ALAN PECHTER & ... | | -215.00 | -81,835.98 |
| Check | 04/22/2019 | 1717 | GA CROWN | | -1,918.95 | -83,754.93 |
| Check | 04/22/2019 | 1718 | NATIONAL DISTRI... | | -1,903.37 | -85,658.30 |
| Check | 04/22/2019 | 1722 | 2555 CHANTILLY L... | | -900.00 | -86,558.30 |
| Check | 04/22/2019 | 1716 | GENERAL WHOLE... | | -872.51 | -87,430.81 |
| Check | 04/22/2019 | 1708 | L & H CLEANING | | -750.00 | -88,180.81 |
| Check | 04/22/2019 | 1707 | NO SWEAT HANDY... | | -600.00 | -88,780.81 |
| Check | 04/22/2019 | 1714 | EMPIRE | | -491.97 | -89,272.78 |
| Check | 04/22/2019 | 1715 | Cintas | | -464.14 | -89,736.92 |
| Check | 04/22/2019 | 1719 | UNITED DISTRIBU... | | -447.79 | -70,184.71 |
| Check | 04/22/2019 | 1713 | Dade Paper Company | | -426.09 | -70,610.80 |
| Check | 04/22/2019 | 1711 | DAVID MOORE | | -400.00 | -71,010.80 |
| Check | 04/22/2019 | 1710 | Galardi Insurance Tr... | | -280.00 | -71,290.80 |
| Check | 04/22/2019 | 1712 | ATLANTA BEVERA... | | -225.00 | -71,515.80 |
| Check | 04/22/2019 | 1709 | DANCING BEAR | | -200.00 | -71,715.80 |
| Check | 04/29/2019 | 1664 | TRINIDAD CREATI... | | -7,500.00 | -79,215.80 |
| | | | **Total Checks and Payments** | | **-79,215.80** | **-79,215.80** |
| | | | **Deposits and Credits - 21 items** | | | |
| Transfer | 04/01/2019 | | | | 4,000.00 | 4,000.00 |
| Deposit | 04/01/2019 | DEPO... | | | 6,730.00 | 10,730.00 |
| Deposit | 04/02/2019 | DEPO... | | | 100.00 | 10,830.00 |
| Deposit | 04/02/2019 | DEP | | | 1,069.00 | 11,899.00 |
| Transfer | 04/03/2019 | | | | 3,500.00 | 15,399.00 |
| Deposit | 04/04/2019 | DEP | | | 1,180.00 | 16,579.00 |
| Transfer | 04/04/2019 | | | | 1,500.00 | 18,079.00 |
| Deposit | 04/05/2019 | DEPO... | | | 1,256.00 | 19,335.00 |
| Deposit | 04/08/2019 | DEP | | | 1,005.00 | 20,340.00 |
| Transfer | 04/08/2019 | | | | 4,000.00 | 24,340.00 |
| Deposit | 04/08/2019 | Deposit | | | 5,830.00 | 30,170.00 |
| Deposit | 04/15/2019 | DEP | | | 1,080.00 | 31,250.00 |
| Deposit | 04/15/2019 | DEP | | | 1,725.00 | 32,975.00 |
| Transfer | 04/15/2019 | | | | 6,000.00 | 38,975.00 |
| Deposit | 04/15/2019 | DEPO... | | | 6,110.00 | 45,085.00 |
| Check | 04/17/2019 | 1697 | GA CROWN | | 0.00 | 45,085.00 |
| Deposit | 04/19/2019 | DEP | | | 1,108.00 | 46,193.00 |
| Check | 04/22/2019 | 1720 | QUALITY WINE AN... | | 0.00 | 46,193.00 |
| Check | 04/22/2019 | 1721 | SAVANNAH DISTRI... | | 0.00 | 46,193.00 |
| Deposit | 04/22/2019 | DEP | | | 924.00 | 47,117.00 |
| Deposit | 04/22/2019 | DEPO... | | | 5,180.00 | 52,297.00 |
| | | | **Total Deposits and Credits** | | **52,297.00** | **52,297.00** |
| | | | **Total New Transactions** | | **-26,918.80** | **-26,918.80** |
| **Ending Balance** | | | | | **-51,742.36** | **-42,132.01** |



Page 1 of 6     03/29/19
GA     0005248663148



800-10-01-00 17108  B1 C 001 20 S  86 002
COUNTRY CLUB INC
PAYROLL ACCT
2555 CHANTILLY DR NE
ATLANTA GA  30324-3712

# Your consolidated statement
For 03/29/2019

## Contact us

BBT.com

(800) BANK-BBT or
(800) 226-5228

---

### Protect Yourself from Identity Theft

At BB&T, protection of your information and accounts is our priority. Here are some ways you can prevent identity theft and fraud:

- Shred this statement and other personal information before throwing them away
- Never disclose your personal information, account number, or password to an unexpected email or text
- Monitor your financial accounts and credit reports for suspicious activity
- Notify BB&T at 800-BANK-BBT (800-226-5228) or visit your local branch if you have an issue with your accounts

Learn more security tips at BBT.com/Security

BB&T. Member FDIC.

---

## Summary of your accounts

| ACCOUNT NAME | ACCOUNT NUMBER | BALANCE($) | DETAILS ON |
|---|---|---|---|
| BUSINESS VALUE 500 CHECKING | 0005248663148 | 1,451.24 | page 1 |
| BUSINESS VALUE 500 CHECKING | 0005248663172 | 8,407.57 | page 3 |
| Total checking and money market savings accounts | | $9,858.81 | |

---

 Checking and money market savings accounts

### BUSINESS VALUE 500 CHECKING 0005248663148

Account summary

| | |
|---|---|
| Your previous balance as of 02/28/2019 | $8,944.80 |
| Checks | - 16,589.50 |
| Other withdrawals, debits and service charges | - 46,735.79 |
| Deposits, credits and interest | + 54,831.73 |
| Your new balance as of 03/29/2019 | = $1,451.24 |

62,325.29

Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 03/04 | 4802 | 1.85 | 03/01 | *4841 | 261.98 | 03/04 | *4852 | 32.36 |
| 03/04 | *4825 | 230.56 | 03/14 | 4842 | 152.13 | 03/08 | *4854 | 19.80 |
| 03/08 | *4832 | 459.48 | 03/04 | 4843 | 147.10 | 03/25 | 4855 | 459.48 |
| 03/08 | 4833 | 321.94 | 03/04 | *4847 | 95.03 | 03/18 | *4857 | 79.00 |
| 03/01 | *4838 | 17.25 | 03/06 | 4848 | 179.09 | 03/12 | 4858 | 493.53 |

continued

## BUSINESS VALUE 500 CHECKING 0005248663148 (continued)

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|------|---------|-----------|------|---------|-----------|------|---------|-----------|
| 03/18 | 4859 | 171.29 | 03/25 | *4888 | 78.01 | 03/11 | *20061 | 12.00 |
| 03/11 | 4860 | 241.19 | 03/29 | *4890 | 38.07 | 03/12 | *20065 | 21.00 |
| 03/20 | 4861 | 178.59 | 03/25 | *4894 | 634.13 | 03/26 | *20075 | 24.00 |
| 03/19 | *4864 | 88.12 | 03/29 | 4895 | 163.83 | 03/11 | *20079 | 44.00 |
| 03/15 | 4865 | 70.55 | 03/25 | 4896 | 467.97 | 03/12 | *20083 | 10.00 |
| 03/14 | 4866 | 34.52 | 03/22 | *4900 | 204.07 | 03/12 | *20095 | 18.00 |
| 03/18 | 4867 | 39.81 | 03/25 | 4901 | 159.56 | 03/08 | 20096 | 52.00 |
| 03/08 | 4868 | 634.13 | 03/25 | 4902 | 275.00 | 03/14 | 20097 | 26.00 |
| 03/11 | 4869 | 204.87 | 03/25 | 4903 | 934.57 | 03/29 | *20099 | 23.00 |
| 03/11 | 4870 | 506.08 | 03/29 | 4904 | 22.48 | 03/15 | 20100 | 14.00 |
| 03/21 | 4871 | 95.03 | 03/29 | 4905 | 433.02 | 03/12 | 20101 | 42.00 |
| 03/14 | 4872 | 179.09 | 03/08 | *10138 | 169.73 | 03/18 | 20102 | 56.00 |
| 03/08 | 4873 | 275.00 | 03/01 | 10139 | 400.00 | 03/19 | 20103 | 38.00 |
| 03/18 | 4874 | 162.54 | 03/08 | 10140 | 400.00 | 03/19 | 20104 | 15.00 |
| 03/11 | 4875 | 812.68 | 03/11 | 10141 | 400.00 | 03/22 | *20106 | 72.00 |
| 03/08 | 4876 | 533.51 | 03/22 | 10142 | 400.00 | 03/19 | *20108 | 21.00 |
| 03/11 | 4877 | 26.49 | 03/27 | 10143 | 158.10 | 03/12 | *20111 | 82.00 |
| 03/18 | 4878 | 439.34 | 03/29 | 10144 | 400.00 | 03/13 | 20112 | 25.00 |
| 03/28 | 4879 | 185.57 | 03/21 | *20040 | 9.00 | 03/12 | 20113 | 19.00 |
| 03/25 | *4882 | 586.27 | 03/07 | *20048 | 24.00 | 03/28 | *20124 | 47.00 |
| 03/26 | 4883 | 290.77 | 03/08 | *20051 | 14.00 | 03/26 | *20126 | 79.00 |
| 03/26 | 4884 | 294.06 | 03/04 | *20053 | 33.00 | 03/29 | *20133 | 42.00 |

* indicates a skip in sequential check numbers above this item

Total checks = $15,589.60

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 03/06 | PC WIRE TRANSFER WIRE REF# 20190306-00010880 | 85.97 |
| 03/07 | PC WIRE TRANSFER WIRE REF# 20190307-00000775 | 15,578.24 |
| 03/07 | ACH CORP DEBIT ADP - FEES ADP PAYROLL FEES TROPICALIA INC. CUSTOMER ID 107X9   3476483 | 675.80 |
| 03/19 | BB&T BUSINESS ONLINE TRANSFER TRANSFER TO CHECKING 0005248663172 03-19-19 | 5,000.00 |
| 03/20 | PC WIRE TRANSFER WIRE REF# 20190320-00008233 | 15,787.84 |
| 03/20 | BB&T BUSINESS ONLINE TRANSFER TRANSFER TO CHECKING 0005244165763 03-20-19 | 4,000.00 |
| 03/21 | SERVICE CHARGES - PRIOR PERIOD | 77.26 |
| 03/25 | BB&T BUSINESS ONLINE TRANSFER TRANSFER TO CHECKING 0005248663172 03-25-19 | 4,000.00 |
| 03/29 | ACH CORP DEBIT ADP - FEES ADP PAYROLL FEES TROPICALIA INC. CUSTOMER ID 107X9   8118094 | 1,530.68 |

Total other withdrawals, debits and service charges = $46,735.79

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 03/04 | DEPOSIT | 7,361.00 |
| 03/04 | DEPOSIT | 7,571.00 |
| 03/11 | DEPOSIT | 1,080.00 |
| 03/11 | DEPOSIT | 1,352.00 |
| 03/11 | DEPOSIT | 4,183.00 |
| 03/11 | DEPOSIT | 6,470.00 |
| 03/15 | DEPOSIT | 1,091.00 |
| 03/18 | DEPOSIT | 5,478.00 |
| 03/18 | DEPOSIT | 8,236.00 |
| 03/22 | DEPOSIT | 834.00 |
| 03/25 | DEPOSIT | 5,205.50 |
| 03/25 | DEPOSIT | 5,883.00 |
| 03/26 | DEPOSIT | 5.00 |
| 03/29 | DEPOSIT | 82.23 |

Total deposits, credits and interest = $54,831.73



Page 3 of 6    03/29/19
GA    0005248663148

## ■ BUSINESS VALUE 500 CHECKING 0005248663172

**Account summary**

| | |
|---|---|
| Your previous balance as of 02/28/2019 | $9,610.35 |
| Checks | - 115,816.89 |
| Other withdrawals, debits and service charges | - 9,756.46 |
| Deposits, credits and interest | + 124,370.57 |
| Your new balance as of 03/29/2019 | = $8,407.57 |

> 125,573.35

## Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 03/06 | 1431 | 200.00 | 03/14 | 1530 | 24.50 | 03/22 | 1570 | 760.00 |
| 03/06 | *1450 | 200.00 | 03/13 | 1531 | 1,811.32 | 03/27 | 1571 | 200.00 |
| 03/06 | *1472 | 330.00 | 03/18 | 1532 | 500.00 | 03/18 | 1572 | 280.00 |
| 03/06 | 1473 | 330.00 | 03/13 | 1533 | 1,155.00 | 03/20 | 1573 | 249.30 |
| 03/04 | *1481 | 1,686.99 | 03/15 | 1534 | 2,000.00 | 03/20 | 1574 | 362.15 |
| 03/01 | *1483 | 600.00 | 03/11 | 1535 | 375.00 | 03/19 | 1575 | 825.12 |
| 03/06 | 1484 | 200.00 | 03/11 | 1536 | 400.00 | 03/20 | 1576 | 464.14 |
| 03/01 | 1485 | 750.00 | 03/15 | 1537 | 429.40 | 03/20 | 1577 | 859.91 |
| 03/01 | *1496 | 232.84 | 03/15 | 1538 | 527.98 | 03/19 | 1578 | 1,385.62 |
| 03/01 | 1497 | 588.96 | 03/15 | 1539 | 797.50 | 03/21 | 1579 | 2,459.30 |
| 03/06 | 1498 | 300.00 | 03/15 | 1540 | 1,365.00 | 03/20 | 1580 | 450.99 |
| 03/07 | 1499 | 3,783.52 | 03/14 | 1541 | 250.00 | 03/18 | *1583 | 900.00 |
| 03/11 | 1500 | 700.00 | 03/15 | 1542 | 600.00 | 03/25 | 1584 | 2,000.00 |
| 03/07 | 1501 | 829.95 | 03/15 | 1543 | 750.00 | 03/22 | 1585 | 155.59 |
| 03/06 | 1502 | 2,993.75 | 03/19 | 1544 | 200.00 | 03/27 | 1586 | 329.00 |
| 03/06 | 1503 | 99.84 | 03/12 | 1545 | 280.00 | 03/22 | 1587 | 834.00 |
| 03/11 | 1504 | 2,663.00 | 03/13 | 1546 | 237.60 | 03/27 | 1588 | 2,799.68 |
| 03/05 | *1506 | 75.00 | 03/13 | 1547 | 409.89 | 03/28 | 1589 | 5,465.28 |
| 03/06 | 1507 | 600.00 | 03/12 | 1548 | 483.11 | 03/29 | 1590 | 231.50 |
| 03/06 | 1508 | 750.00 | 03/13 | 1549 | 464.14 | 03/29 | 1591 | 424.02 |
| 03/19 | 1509 | 200.00 | 03/13 | 1550 | 982.67 | 03/29 | 1592 | 1,000.00 |
| 03/05 | 1510 | 280.00 | 03/12 | 1551 | 2,162.47 | 03/25 | *1594 | 450.00 |
| 03/06 | 1511 | 216.00 | 03/14 | 1552 | 2,107.54 | 03/29 | 1595 | 451.47 |
| 03/06 | 1512 | 431.53 | 03/13 | 1553 | 542.74 | 03/28 | 1596 | 797.50 |
| 03/05 | 1513 | 890.39 | 03/15 | *1555 | 232.84 | 03/29 | 1597 | 600.00 |
| 03/06 | 1514 | 464.14 | 03/11 | 1556 | 900.00 | 03/29 | 1598 | 750.00 |
| 03/06 | 1515 | 1,032.20 | 03/11 | 1557 | 1,352.00 | 03/26 | *1600 | 280.00 |
| 03/05 | 1516 | 1,953.43 | 03/11 | 1558 | 1,080.00 | 03/27 | 1601 | 186.40 |
| 03/07 | 1517 | 2,180.31 | 03/13 | 1559 | 415.26 | 03/27 | 1602 | 405.29 |
| 03/06 | 1518 | 408.00 | 03/19 | 1560 | 346.00 | 03/26 | 1603 | 1,254.30 |
| 03/15 | *1521 | 2,000.00 | 03/15 | 1561 | 1,091.00 | 03/27 | 1604 | 464.14 |
| 03/05 | 1522 | 900.00 | 03/18 | 1562 | 75.00 | 03/27 | 1605 | 868.52 |
| 03/05 | 1523 | 1,100.00 | 03/21 | *1564 | 346.25 | 03/27 | 1606 | 2,252.65 |
| 03/12 | *1525 | 5,938.80 | 03/21 | 1565 | 280.41 | 03/27 | 1607 | 2,401.72 |
| 03/13 | 1526 | 7,500.00 | 03/21 | 1566 | 748.70 | 03/27 | 1608 | 437.86 |
| 03/20 | 1527 | 7,500.00 | 03/25 | 1567 | 2,000.00 | 03/27 | 1609 | 126.54 |
| 03/19 | 1528 | 365.00 | 03/21 | 1568 | 1,109.75 | 03/26 | *1611 | 700.00 |
| 03/14 | 1529 | 359.25 | 03/22 | 1569 | 600.00 | | | |

* Indicates a skip in sequential check numbers above this item

| | | |
|---|---|---|
| Total checks | | = $115,816.89 |

## Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 03/06 | DEPOSIT ADJUSTMENT | 4.00 |

continued

GR.

### BUSINESS VALUE 500 CHECKING 0005248683172 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 03/20 | BB&T BUSINESS ONLINE TRANSFER TRANSFER TO CHECKING 0005244165763 03-20-19 | 7,000.00 |
| 03/20 | ACH CORP DEBIT WEB PAY   City of Atlanta GOLD RUSH SHOW BAR CUSTOMER ID 041730TBD | 2,406.15 |
| 03/20 | OVERDRAFT ITEM FEE ($36/ITEM)  36 | 144.00 |
| 03/21 | PRIOR DAY OD FEE-$36/ITM | 36.00 |
| 03/21 | SERVICE CHARGES - PRIOR PERIOD | 186.31 |
| Total other withdrawals, debits and service charges | | = $9,756.46 |

734.31

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 03/01 | DEPOSIT | 3,550.50 |
| 03/04 | DEPOSIT | 7,090.00 |
| 03/05 | DEPOSIT | 900.00 |
| 03/05 | DEPOSIT | 1,125.00 |
| 03/05 | DEPOSIT | 1,856.56 |
| 03/06 | DEPOSIT | 2,995.50 |
| 03/07 | DEPOSIT | 2,768.00 |
| 03/08 | DEPOSIT | 2,035.51 |
| 03/11 | DEPOSIT | 930.00 |
| 03/11 | DEPOSIT | 1,080.00 |
| 03/11 | DEPOSIT | 1,352.00 |
| 03/11 | DEPOSIT | 5,810.00 |
| 03/11 | BB&T BUSINESS ONLINE TRANSFER TRANSFER FROM CHECKING 0005244165763 03-11-19 | 10,000.00 |
| 03/12 | DEPOSIT | 1,533.00 |
| 03/13 | DEPOSIT | 2,007.50 |
| 03/14 | DEPOSIT | 3,706.00 |
| 03/15 | DEPOSIT | 1,091.00 |
| 03/15 | DEPOSIT | 1,126.50 |
| 03/15 | BB&T BUSINESS ONLINE TRANSFER TRANSFER FROM CHECKING 0005244165763 03-15-19 | 9,000.00 |
| 03/18 | DEPOSIT | 951.00 |
| 03/18 | BB&T BUSINESS ONLINE TRANSFER TRANSFER FROM CHECKING 0005244165763 03-18-19 | 4,000.00 |
| 03/18 | DEPOSIT | 5,730.00 |
| 03/19 | DEPOSIT | 1,744.50 |
| 03/19 | BB&T BUSINESS ONLINE TRANSFER TRANSFER FROM CHECKING 0005248683148 03-19-19 | 5,000.00 |
| 03/20 | DEPOSIT | 2,112.00 |
| 03/21 | DEPOSIT | 2,544.25 |
| 03/21 | BB&T BUSINESS ONLINE TRANSFER TRANSFER FROM CHECKING 0005244165682 03-21-19 | 5,000.00 |
| 03/22 | DEPOSIT | 634.00 |
| 03/22 | BB&T BUSINESS ONLINE TRANSFER TRANSFER FROM CHECKING 0005244165763 03-22-19 | 2,000.00 |
| 03/22 | DEPOSIT | 2,440.00 |
| 03/25 | BB&T BUSINESS ONLINE TRANSFER TRANSFER FROM CHECKING 0005244165763 03-25-19 | 4,000.00 |
| 03/25 | BB&T BUSINESS ONLINE TRANSFER TRANSFER FROM CHECKING 0005248683148 03-25-19 | 4,000.00 |
| 03/25 | DEPOSIT | 6,570.00 |
| 03/26 | DEPOSIT | 750.00 |
| 03/26 | DEPOSIT | 1,682.00 |
| 03/26 | DEPOSIT | 7,406.25 |
| 03/27 | DEPOSIT | 1,156.50 |
| 03/28 | DEPOSIT | 4,404.50 |
| 03/29 | DEPOSIT | 2,068.50 |
| Total deposits, credits and interest | | = $124,370.57 |

Chatilly
CC

Country Club Inc.
General Account

| Date | Check Number | Name | Purpose | Amount |
|---|---|---|---|---|
| 3/1/2019 | 1498 | DANCING BEAR | Food costs bar | 300.00 |
| 3/1/2019 | 1499 | ANTHEM BCBS | 6180 · Insurance | 3,783.52 |
| 3/1/2019 | 1500 | SESAC INC. | ASCAP/BMI/SESAC | 700.00 |
| 3/1/2019 | 1501 | WASTE MANAGEMENT | Refuse | 929.95 |
| 3/1/2019 | 1502 | GA POWER | Gas and Electric | 2,993.76 |
| 3/1/2019 | 1503 | GA POWER | Gas and Electric | 99.84 |
| 3/1/2019 | 1504 | McBryan,LLC | 6270 · Professional Fees | 2,663.00 |
| 3/1/2019 | 1505 | ALAN PECHTER & ASSOCIATES, INC | Accounting | 925.00 |
| 3/1/2019 | 1506 | JEREMIAH BATES | Print Media | 75.00 |
| 3/4/2019 | 1507 | NO SWEAT HANDYMAN LLC | 6300 · Repairs & Maintenance | 600.00 |
| 3/4/2019 | 1508 | L & H CLEANING | Hugo Cisneros Janitorial | 750.00 |
| 3/4/2019 | 1509 | DANCING BEAR | Food costs bar | 200.00 |
| 3/4/2019 | 1510 | Galardi Insurance Trust | Dividends Paid | 280.00 |
| 3/4/2019 | 1511 | ATLANTA BEVERAGE | Beer | 216.00 |
| 3/4/2019 | 1512 | Dade Paper Company | Janitorial Expenses | 431.53 |
| 3/4/2019 | 1513 | EMPIRE | Liquor | 890.39 |
| 3/4/2019 | 1514 | Cintas | Linens | 464.14 |
| 3/4/2019 | 1515 | GENERAL WHOLESALE | Liquor | 1,032.20 |
| 3/4/2019 | 1516 | GA CROWN | Liquor | 1,953.43 |
| 3/4/2019 | 1517 | NATIONAL DISTRIBUTORS | Liquor | 2,180.31 |
| 3/4/2019 | 1518 | UNITED DISTRIBUTOR | Liquor | 406.00 |
| 3/4/2019 | 1519 | QUALITY WINE AND SPIRITS | Wine/Champ | - |
| 3/4/2019 | 1520 | SAVANNAH DISTRIBUTORS | Wine/Champ | - |
| 3/5/2019 | 1521 | RADIO ONE | Radio | 2,000.00 |
| 3/5/2019 | 1522 | 2555 CHANTILLY LLC | Admin Fee-Chantilly | 900.00 |
| 3/5/2019 | 1523 | 2555 CHANTILLY LLC | Admin Fee-Chantilly | 1,100.00 |
| 3/5/2019 | DEBIT | | Over/Short | 4.00 |
| 3/6/2019 | 1524 | EMPIRE | Liquor | - |
| 3/6/2019 | 1525 | IPFS CORPORATION | Property & Liability Insurance | 5,938.80 |
| 3/6/2019 | 1526 | TRINIDAD CREATIONS | Trinidad Creations | 7,500.00 |
| 3/7/2019 | 1528 | DANCING BEAR | Food costs bar | 365.00 |
| 3/8/2019 | 1529 | BEVERAGE CONTROL | -SPLIT- | 359.25 |
| 3/8/2019 | 1530 | P S HELLIUM AND BALLOONS | Decorations | 24.50 |
| 3/8/2019 | 1531 | CITY OF ATLANTA DEPT OF WATERSHED | Water & Sewer | 1,811.32 |
| 3/8/2019 | 1532 | ASCAP | ASCAP/BMI | 500.00 |
| 3/8/2019 | 1533 | WHALEY HAMMONDS TOMASELLO,P.C. | Accounting | 1,155.00 |
| 3/8/2019 | 1534 | McBryan,LLC | 6270 · Professional Fees | 2,000.00 |
| 3/8/2019 | 1535 | JEREMIAH BATES | Print Media | 375.00 |
| 3/8/2019 | 1536 | SPORTZRINGER | Internet | 400.00 |
| 3/11/2019 | 1537 | COLOUR ONE O ONE, INC. | Print Media | 429.40 |
| 3/11/2019 | 1538 | COLOUR ONE O ONE, INC. | Print Media | 527.98 |
| 3/11/2019 | 1539 | CREATIVE LOAFING | Print Media | 797.50 |

Country Club Inc.
General Account

| Date | Check Number | Name | Purpose | Amount |
|------|------|------|------|------|
| 3/11/2019 | 1540 | MORRIS VISITORS PUBLICATIONS | Print Media | 1,365.00 |
| 3/11/2019 | 1541 | SUBLIME LIGHT | Internet | 250.00 |
| 3/11/2019 | 1542 | NO SWEAT HANDYMAN LLC | 6300 · Repairs & Maintenance | 600.00 |
| 3/11/2019 | 1543 | L & H  CLEANING | Hugo Cisneros Janitorial | 750.00 |
| 3/11/2019 | 1544 | DANCING BEAR | Food costs bar | 200.00 |
| 3/11/2019 | 1545 | Galardi Insurance Trust | Dividends Paid | 280.00 |
| 3/11/2019 | 1546 | ATLANTA BEVERAGE | Beer | 237.60 |
| 3/11/2019 | 1547 | Dade Paper Company | Janitorial Expenses | 409.89 |
| 3/11/2019 | 1548 | EMPIRE | Liquor | 483.11 |
| 3/11/2019 | 1549 | Cintas | Linens | 464.14 |
| 3/11/2019 | 1550 | GENERAL WHOLESALE | Liquor | 962.67 |
| 3/11/2019 | 1551 | GA CROWN | Liquor | 2,162.47 |
| 3/11/2019 | 1552 | NATIONAL DISTRIBUTORS | Liquor | 2,107.54 |
| 3/11/2019 | 1553 | UNITED DISTRIBUTOR | Liquor | 542.74 |
| 3/11/2019 | 1554 | QUALITY WINE AND SPIRITS | Wine/Champ | - |
| 3/11/2019 | 1555 | SAVANNAH DISTRIBUTORS | Wine/Champ | 232.84 |
| 3/11/2019 | 1556 | 2555 CHANTILLY LLC | Admin Fee-Chantilly | 900.00 |
| 3/11/2019 | 1557 | Country Club, Inc. | Security | 1,352.00 |
| 3/11/2019 | 1558 | Country Club, Inc. | Security | 1,080.00 |
| 3/12/2019 | 1559 | EMPIRE | Liquor | 415.26 |
| 3/13/2019 | 1560 | DANCING BEAR | Food costs bar | 346.00 |
| 3/15/2019 | 1561 | Country Club, Inc. | Security | 1,091.00 |
| 3/15/2019 | 1562 | JEREMIAH BATES | Print Media | 75.00 |
| 3/15/2019 | 1563 | Apogee CPA Services,LLC | Accounting | 925.00 |
| 3/15/2019 | 1564 | BEVERAGE CONTROL | Soda/Coffee | 346.25 |
| 3/15/2019 | 1565 | AT&T | Telephone | 280.41 |
| 3/15/2019 | 1566 | CONSTELLATION | Gas and Electric | 748.70 |
| 3/15/2019 | 1567 | McBryan,LLC | 6270 · Professional Fees | 2,000.00 |
| 3/15/2019 | 1568 | WHALEY HAMMONDS TOMASELLO,P.C. | Accounting | 1,109.75 |
| 3/18/2019 | 1569 | NO SWEAT HANDYMAN LLC | 6300 · Repairs & Maintenance | 600.00 |
| 3/18/2019 | 1570 | L & H  CLEANING | Hugo Cisneros Janitorial | 750.00 |
| 3/18/2019 | 1571 | DANCING BEAR | Food costs bar | 200.00 |
| 3/18/2019 | 1572 | Galardi Insurance Trust | Dividends Paid | 280.00 |
| 3/18/2019 | 1573 | ATLANTA BEVERAGE | Beer | 249.30 |
| 3/18/2019 | 1574 | Dade Paper Company | Janitorial Expenses | 382.15 |
| 3/18/2019 | 1575 | EMPIRE | Liquor | 825.12 |
| 3/18/2019 | 1576 | Cintas | Linens | 464.14 |
| 3/18/2019 | 1577 | GENERAL WHOLESALE | Liquor | 859.91 |
| 3/18/2019 | 1578 | GA CROWN | Liquor | 1,385.62 |
| 3/18/2019 | 1579 | NATIONAL DISTRIBUTORS | Liquor | 2,459.30 |
| 3/18/2019 | 1580 | UNITED DISTRIBUTOR | Liquor | 450.99 |
| 3/18/2019 | 1581 | QUALITY WINE AND SPIRITS | Wine/Champ | - |
| 3/18/2019 | 1582 | SAVANNAH DISTRIBUTORS | Wine/Champ | - |

**Country Club Inc.**
**General Account**

| Date | Check Number | Name | Purpose | Amount |
|---|---|---|---|---|
| 3/18/2019 | 1583 | 2555 CHANTILLY LLC | Admin Fee-Chantilly | 900.00 |
| 3/19/2019 | 1584 | RADIO ONE | Radio | 2,000.00 |
| 3/19/2019 | DEBIT | CITY OF ATL | Liquor Tax | 2,406.15 |
| 3/20/2019 | 1527 | TRINIDAD CREATIONS | Trinidad Creations | 7,500.00 |
| 3/20/2019 | 1585 | NATIONAL DISTRIBUTORS | Liquor | 155.59 |
| 3/20/2019 | 1586 | DANCING BEAR | Food costs bar | 329.00 |
| 3/21/2019 | 1587 | Country Club, Inc. | Security | 834.00 |
| 3/21/2019 | 1588 | SYSCO | Bar supplies | 2,799.68 |
| 3/22/2019 | 1589 | CITY OF ATLANTA | Water & Sewer | 5,465.28 |
| 3/22/2019 | 1590 | BEVERAGE CONTROL | Soda/Coffee | 231.50 |
| 3/22/2019 | 1591 | AT&T | Telephone | 424.02 |
| 3/22/2019 | 1594 | JEREMIAH BATES | Print Media | 450.00 |
| 3/22/2019 | 1592 | McBryan,LLC | 6270 · Professional Fees | 1,000.00 |
| 3/22/2019 | 1595 | COLOUR ONE O ONE, INC. | Print Media | 451.47 |
| 3/22/2019 | 1596 | CREATIVE LOAFING | Print Media | 797.50 |
| 3/22/2019 | 1593 | VOID | VOID | - |
| 3/25/2019 | 1597 | NO SWEAT HANDYMAN LLC | 6300 · Repairs & Maintenance | 600.00 |
| 3/25/2019 | 1598 | L & H  CLEANING | Hugo Cisneros Janitorial | 750.00 |
| 3/25/2019 | 1599 | DANCING BEAR | Food costs bar | 200.00 |
| 3/25/2019 | 1600 | Galardi Insurance Trust | Dividends Paid | 280.00 |
| 3/25/2019 | 1601 | ATLANTA BEVERAGE | Beer | 185.40 |
| 3/25/2019 | 1602 | Dade Paper Company | Janitorial Expenses | 405.29 |
| 3/25/2019 | 1603 | EMPIRE | Liquor | 1,254.30 |
| 3/25/2019 | 1604 | Cintas | Linens | 464.14 |
| 3/25/2019 | 1605 | GENERAL WHOLESALE | Liquor | 668.52 |
| 3/25/2019 | 1606 | GA CROWN | Liquor | 2,252.55 |
| 3/25/2019 | 1607 | NATIONAL DISTRIBUTORS | Liquor | 2,401.72 |
| 3/25/2019 | 1608 | UNITED DISTRIBUTOR | Liquor | 437.88 |
| 3/25/2019 | 1609 | QUALITY WINE AND SPIRITS | Wine/Champ | 128.54 |
| 3/25/2019 | 1610 | SAVANNAH DISTRIBUTORS | Wine/Champ | - |
| 3/25/2019 | 1611 | 2555 CHANTILLY LLC | Admin Fee-Chantilly | 700.00 |
| 3/28/2019 | 1612 | ANTHEM BCBS | 6180 · Insurance | 3,783.52 |
| 3/28/2019 | 1613 | BEVERAGE CONTROL | Soda/Coffee | 320.25 |
| 3/28/2019 | 1614 | FIRE-X INC. | Inspections | 157.10 |
| 3/28/2019 | 1615 | AUTOCHLOR | Dishwashers | 381.15 |
| 3/28/2019 | 1616 | COMCAST | Cable TV | 310.15 |
| 3/28/2019 | 1617 | GA POWER | Gas and Electric | 101.43 |
| 3/28/2019 | 1618 | GA POWER | Gas and Electric | 3,107.44 |
| 3/28/2019 | 1619 | WASTE MANAGEMENT | Refuse | 1,133.65 |
| 3/28/2019 | 1620 | McBryan,LLC | 6270 · Professional Fees | 2,000.00 |
| 3/29/2019 | 1621 | NO SWEAT HANDYMAN LLC | 6300 · Repairs & Maintenance | 600.00 |
| 3/29/2019 | 1622 | L & H  CLEANING | Hugo Cisneros Janitorial | 750.00 |
| 3/29/2019 | 1623 | DANCING BEAR | Food costs bar | 200.00 |

Country Club Inc.
General Account

| Date | Check Number | Name | Purpose | Amount |
|---|---|---|---|---|
| 3/29/2019 | 1624 | Galardi Insurance Trust | Dividends Paid | 280.00 |
| 3/29/2019 | 1625 | ATLANTA BEVERAGE | Beer | 266.40 |
| 3/29/2019 | 1626 | Dade Paper Company | Janitorial Expenses | 329.53 |
| 3/29/2019 | 1627 | EMPIRE | Liquor | 829.47 |
| 3/29/2019 | 1628 | Cintas | Linens | 464.14 |
| 3/29/2019 | 1629 | GENERAL WHOLESALE | Liquor | 557.50 |
| 3/29/2019 | 1630 | GA CROWN | Liquor | 1,628.76 |
| 3/29/2019 | 1631 | NATIONAL DISTRIBUTORS | Liquor | 2,531.76 |
| 3/29/2019 | 1632 | UNITED DISTRIBUTOR | Liquor | 404.55 |
| 3/29/2019 | 1633 | QUALITY WINE AND SPIRITS | Wine/Champ | - |
| 3/29/2019 | 1634 | SAVANNAH DISTRIBUTORS | Wine/Champ | 232.84 |
| 3/29/2019 | 1636 | JEREMIAH BATES | Print Media | 75.00 |
| 3/29/2019 | 1637 | CREATIVE LOAFING | Print Media | 797.50 |
| 3/29/2019 | 1638 | COLOUR ONE O ONE, INC. | Print Media | 328.64 |
| 3/20/2019 | | Transfer | CC Account | 7,000.00 |
| | | | TOTAL | 143,729.03 |

## ATTACHMENT 4B

## MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT

Name of Debtor: Country Club, Inc.                    Case Number: 18-66879

Reporting Period beginning 3/01/19                  Period ending 3/31/19

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.
A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.

NAME OF BANK: BB&T                               BRANCH: DECATUR

ACCOUNT NAME: PAYROLL-DIP                         ACCOUNT NUMBER: 0005248663148

PURPOSE OF ACCOUNT:           PAYROLL-DIP

|  |  |  |
|---|---|---|
| Ending Balance per Bank Statement | $1,451.24 |  |
| Plus Total Amount of Outstanding Deposits | $ 12,512.00 |  |
| Minus Total Amount of Outstanding Checks and other debits | $ -3,309.58 | * |
| Minus Service Charges | $0.00 |  |
| Ending Balance per Check Register | $10,653.66 | ** (a) |

*Debit cards must not be issued on this account.

**If Closing Balance is negative, provide explanation: _____

The following disbursements were paid by Cash:  (☐ Check here if cash disbursements were authorized
by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
"Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5B
## CHECK REGISTER - PAYROLL ACCOUNT

Name of Debtor: _____Country Club, Inc._____     Case Number: ___18-66879___

Reporting Period beginning ___3/01/2019_____     Period ending ___3/31/2019___

NAME OF BANK: BB&T _____     BRANCH: DECATUR

ACCOUNT NAME: PAYROLL ACCOUNT-DIP _____

ACCOUNT NUMBER: 0005248663148 _____

PURPOSE OF ACCOUNT: _____PAYROLL-DIP_____

Account for all disbursements, including voids, lost payments, stop payment, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE SEE ATTACHMENT | AMOUNT |
|------|--------------|-------|------------------------|--------|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                                         $

2:36 PM
04/24/19

**GOLDRUSH SHOWBAR**
**Reconciliation Detail**
**Payroll New - DIP, Period Ending 03/31/2019**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 8,944.80 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 90 Items** | | | | | | |
| Check | 01/11/2019 | 20048 | PR CHECK | X | -24.00 | -24.00 |
| Check | 01/11/2019 | 20040 | PR CHECK | X | -9.00 | -33.00 |
| Check | 01/25/2019 | 20053 | PR CHECK | X | -33.00 | -66.00 |
| Check | 01/25/2019 | 20051 | PR CHECK | X | -14.00 | -80.00 |
| Check | 01/25/2019 | 20061 | PR CHECK | X | -12.00 | -92.00 |
| Check | 01/25/2019 | 4802 | PR CHECK | X | -1.65 | -93.65 |
| Check | 02/08/2019 | 4825 | PR CHECK | X | -230.56 | -324.21 |
| Check | 02/08/2019 | 20079 | PR CHECK | X | -44.00 | -368.21 |
| Check | 02/08/2019 | 20075 | PR CHECK | X | -24.00 | -392.21 |
| Check | 02/08/2019 | 20065 | PR CHECK | X | -21.00 | -413.21 |
| Check | 02/08/2019 | 20083 | PR CHECK | X | -10.00 | -423.21 |
| Check | 02/22/2019 | 4832 | PR CHECK | X | -459.48 | -882.69 |
| Check | 02/22/2019 | 4833 | PR CHECK | X | -321.94 | -1,204.63 |
| Check | 02/22/2019 | 4841 | PR CHECK | X | -261.96 | -1,466.59 |
| Check | 02/22/2019 | 4848 | PR CHECK | X | -179.09 | -1,645.68 |
| Check | 02/22/2019 | 10138 | NATALIA DOBBINS | X | -169.73 | -1,815.41 |
| Check | 02/22/2019 | 4842 | PR CHECK | X | -152.13 | -1,967.54 |
| Check | 02/22/2019 | 4843 | PR CHECK | X | -147.10 | -2,114.64 |
| Check | 02/22/2019 | 4847 | PR CHECK | X | -95.03 | -2,209.67 |
| Check | 02/22/2019 | 20096 | PR CHECK | X | -52.00 | -2,261.67 |
| Check | 02/22/2019 | 4852 | PR CHECK | X | -32.36 | -2,294.03 |
| Check | 02/22/2019 | 20087 | PR CHECK | X | -26.00 | -2,320.03 |
| Check | 02/22/2019 | 20099 | PR CHECK | X | -23.00 | -2,343.03 |
| Check | 02/22/2019 | 20095 | PR CHECK | X | -18.00 | -2,361.03 |
| Check | 02/22/2019 | 4838 | PR CHECK | X | -17.25 | -2,378.28 |
| Check | 02/27/2019 | 10139 | DAVID MOORE | X | -400.00 | -2,778.28 |
| Check | 03/06/2019 | WIRE | ADP, LLC | X | -85.97 | -2,864.25 |
| Check | 03/07/2019 | WIRE | ADP | X | -15,578.24 | -18,442.49 |
| Check | 03/07/2019 | DEBIT | ADP, LLC | X | -675.80 | -19,118.29 |
| Check | 03/07/2019 | 10140 | DAVID MOORE | X | -400.00 | -19,518.29 |
| Check | 03/08/2019 | 4875 | PR CHECK | X | -812.68 | -20,330.97 |
| Check | 03/08/2019 | 4888 | PR CHECK | X | -634.13 | -20,965.10 |
| Check | 03/08/2019 | 4876 | PR CHECK | X | -533.81 | -21,498.91 |
| Check | 03/08/2019 | 4870 | PR CHECK | X | -506.08 | -22,004.99 |
| Check | 03/08/2019 | 4858 | PR CHECK | X | -493.53 | -22,498.52 |
| Check | 03/08/2019 | 4855 | PR CHECK | X | -459.48 | -22,958.00 |
| Check | 03/08/2019 | 4878 | PR CHECK | X | -439.34 | -23,397.34 |
| Check | 03/08/2019 | 4873 | PR CHECK | X | -275.00 | -23,672.34 |
| Check | 03/08/2019 | 4860 | PR CHECK | X | -241.19 | -23,913.53 |
| Check | 03/08/2019 | 4869 | PR CHECK | X | -204.87 | -24,118.40 |
| Check | 03/08/2019 | 4872 | PR CHECK | X | -179.09 | -24,297.49 |
| Check | 03/08/2019 | 4861 | PR CHECK | X | -178.59 | -24,476.08 |
| Check | 03/08/2019 | 4859 | PR CHECK | X | -171.29 | -24,647.37 |
| Check | 03/08/2019 | 4874 | PR CHECK | X | -162.54 | -24,809.91 |
| Check | 03/08/2019 | 4871 | PR CHECK | X | -95.03 | -24,904.94 |
| Check | 03/08/2019 | 4864 | PR CHECK | X | -88.12 | -24,993.06 |
| Check | 03/08/2019 | 20111 | PR CHECK | X | -82.00 | -25,075.06 |
| Check | 03/08/2019 | 4857 | PR CHECK | X | -79.00 | -25,154.06 |
| Check | 03/08/2019 | 20106 | PR CHECK | X | -72.00 | -25,226.06 |
| Check | 03/08/2019 | 4865 | PR CHECK | X | -70.55 | -25,296.61 |
| Check | 03/08/2019 | 20102 | PR CHECK | X | -56.00 | -25,352.61 |
| Check | 03/08/2019 | 20101 | PR CHECK | X | -42.00 | -25,394.61 |
| Check | 03/08/2019 | 4867 | PR CHECK | X | -39.61 | -25,434.22 |
| Check | 03/08/2019 | 20103 | PR CHECK | X | -36.00 | -25,470.22 |
| Check | 03/08/2019 | 4866 | PR CHECK | X | -34.52 | -25,504.74 |
| Check | 03/08/2019 | 4877 | PR CHECK | X | -26.49 | -25,531.23 |
| Check | 03/08/2019 | 20112 | PR CHECK | X | -25.00 | -25,556.23 |
| Check | 03/08/2019 | 20108 | PR CHECK | X | -21.00 | -25,577.23 |
| Check | 03/08/2019 | 4854 | PR CHECK | X | -19.80 | -25,597.03 |
| Check | 03/08/2019 | 20113 | PR CHECK | X | -19.00 | -25,616.03 |
| Check | 03/08/2019 | 20104 | PR CHECK | X | -15.00 | -25,631.03 |
| Check | 03/08/2019 | 20100 | PR CHECK | X | -14.00 | -25,645.03 |
| Check | 03/12/2019 | 10141 | DAVID MOORE | X | -400.00 | -26,045.03 |
| Transfer | 03/19/2019 | | | X | -5,000.00 | -31,045.03 |
| Check | 03/20/2019 | WIRE | ADP | X | -15,787.84 | -46,832.87 |
| Transfer | 03/20/2019 | | | X | -4,000.00 | -50,832.87 |

Page 1

2:36 PM
04/24/19

# GOLDRUSH SHOWBAR
## Reconciliation Detail
### Payroll New - DIP, Period Ending 03/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 03/21/2019 | DEBIT | BB&T BANK | X | -77.26 | -50,910.13 |
| Check | 03/22/2019 | 4903 | PR CHECK | X | -934.57 | -51,844.70 |
| Check | 03/22/2019 | 4894 | PR CHECK | X | -634.13 | -52,478.83 |
| Check | 03/22/2019 | 4882 | PR CHECK | X | -566.27 | -53,045.10 |
| Check | 03/22/2019 | 4896 | PR CHECK | X | -467.97 | -53,513.07 |
| Check | 03/22/2019 | 4905 | PR CHECK | X | -433.02 | -53,946.09 |
| Check | 03/22/2019 | 10142 | DAVID MOORE | X | -400.00 | -54,346.09 |
| Check | 03/22/2019 | 4884 | PR CHECK | X | -294.06 | -54,640.15 |
| Check | 03/22/2019 | 4883 | PR CHECK | X | -290.77 | -54,930.92 |
| Check | 03/22/2019 | 4902 | PR CHECK | X | -275.00 | -55,205.92 |
| Check | 03/22/2019 | 4900 | PR CHECK | X | -204.07 | -55,409.99 |
| Check | 03/22/2019 | 4879 | PR CHECK | X | -195.57 | -55,605.56 |
| Check | 03/22/2019 | 4895 | PR CHECK | X | -163.83 | -55,769.39 |
| Check | 03/22/2019 | 4901 | PR CHECK | X | -159.56 | -55,928.95 |
| Check | 03/22/2019 | 4888 | PR CHECK | X | -79.01 | -56,007.96 |
| Check | 03/22/2019 | 20128 | PR CHECK | X | -79.00 | -56,086.96 |
| Check | 03/22/2019 | 20124 | PR CHECK | X | -47.00 | -56,133.96 |
| Check | 03/22/2019 | 20133 | PR CHECK | X | -42.00 | -56,175.96 |
| Check | 03/22/2019 | 4890 | PR CHECK | X | -38.07 | -56,214.03 |
| Check | 03/22/2019 | 4904 | PR CHECK | X | -22.48 | -56,236.51 |
| Transfer | 03/25/2019 | | | X | -4,000.00 | -60,236.51 |
| Check | 03/26/2019 | 10144 | DAVID MOORE | X | -400.00 | -60,636.51 |
| Check | 03/26/2019 | 10143 | CHRISTOPHER LO... | X | -158.10 | -60,794.61 |
| Check | 03/29/2019 | DEBIT | ADP, LLC | X | -1,530.68 | -62,325.29 |
| | | | **Total Checks and Payments** | | **-62,325.29** | **-62,325.29** |
| | **Deposits and Credits - 18 Items** | | | | | |
| Sales Receipt | 03/01/2019 | 7892 | | X | 7,571.00 | 7,571.00 |
| Sales Receipt | 03/02/2019 | 7893 | | X | 7,361.00 | 14,932.00 |
| Check | 03/06/2019 | 4856 | PR CHECK | X | 0.00 | 14,932.00 |
| Sales Receipt | 03/08/2019 | 7898 | | X | 6,470.00 | 21,402.00 |
| Sales Receipt | 03/09/2019 | 7899 | | X | 4,183.00 | 25,585.00 |
| Deposit | 03/11/2019 | DEPO... | | X | 1,080.00 | 26,665.00 |
| Deposit | 03/11/2019 | DEPO... | | X | 1,352.00 | 28,017.00 |
| Deposit | 03/15/2019 | DEPO... | | X | 1,091.00 | 29,108.00 |
| Sales Receipt | 03/15/2019 | 7904 | | X | 5,478.00 | 34,586.00 |
| Sales Receipt | 03/16/2019 | 7905 | | X | 8,236.00 | 42,822.00 |
| Deposit | 03/21/2019 | DEP | | X | 834.00 | 43,656.00 |
| Check | 03/22/2019 | 20130 | PR CHECK | X | 0.00 | 43,656.00 |
| Check | 03/22/2019 | 4881 | PR CHECK | X | 0.00 | 43,656.00 |
| Sales Receipt | 03/22/2019 | 7910 | | X | 5,205.50 | 48,861.50 |
| Sales Receipt | 03/23/2019 | 7911 | | X | 5,883.00 | 54,744.50 |
| Check | 03/26/2019 | 10145 | ANNE GRACE SMITH | X | 0.00 | 54,744.50 |
| Deposit | 03/26/2019 | DEPO... | | X | 5.00 | 54,749.50 |
| Deposit | 03/29/2019 | DEPO... | | X | 82.23 | 54,831.73 |
| | | | **Total Deposits and Credits** | | **54,831.73** | **54,831.73** |
| | | | **Total Cleared Transactions** | | **-7,493.56** | **-7,493.56** |
| | | | **Cleared Balance** | | **-7,493.56** | **1,451.24** |
| | **Uncleared Transactions** | | | | | |
| | **Checks and Payments - 87 Items** | | | | | |
| Check | 11/01/2018 | 10088 | RAYONA SMITH | | -0.03 | -0.03 |
| Check | 11/02/2018 | 10012 | PR CHECK | | -25.00 | -25.03 |
| Check | 11/02/2018 | 10006 | PR CHECK | | -16.00 | -41.03 |
| Check | 11/02/2018 | 10004 | PR CHECK | | -5.00 | -46.03 |
| Check | 11/16/2018 | 10109 | ASHLEE SCHAEFF... | | -200.30 | -246.33 |
| Check | 11/16/2018 | 10018 | PR CHECK | | -36.00 | -282.33 |
| Check | 11/16/2018 | 10110 | ASHLEE SCHAEFF... | | -10.44 | -292.77 |
| Check | 11/16/2018 | 10022 | PR CHECK | | -9.00 | -301.77 |
| Check | 11/16/2018 | 10020 | PR CHECK | | -2.00 | -303.77 |
| Check | 11/30/2018 | 10041 | PR CHECK | | -55.00 | -358.77 |
| Check | 11/30/2018 | 10034 | PR CHECK | | -14.00 | -372.77 |
| Check | 11/30/2018 | 10035 | PR CHECK | | -9.00 | -381.77 |
| Check | 11/30/2018 | 10029 | PR CHECK | | -7.00 | -388.77 |
| Check | 11/30/2018 | 10037 | PR CHECK | | -1.00 | -389.77 |
| Check | 11/30/2018 | 10044 | PR CHECK | | -1.00 | -390.77 |
| Check | 12/14/2018 | 20007 | PR CHECK | | -75.00 | -465.77 |

2:36 PM
04/24/19

# GOLDRUSH SHOWBAR
## Reconciliation Detail
### Payroll New - DIP, Period Ending 03/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 12/14/2018 | 20004 | PR CHECK | | -46.00 | -511.77 |
| Check | 12/14/2018 | 20016 | PR CHECK | | -33.00 | -544.77 |
| Check | 12/14/2018 | 20008 | PR CHECK | | -26.00 | -570.77 |
| Check | 12/14/2018 | 20017 | PR CHECK | | -25.00 | -595.77 |
| Check | 12/14/2018 | 4714 | PR CHECK | | -20.43 | -616.20 |
| Check | 12/14/2018 | 20005 | PR CHECK | | -17.00 | -633.20 |
| Check | 12/14/2018 | 20001 | PR CHECK | | -7.00 | -640.20 |
| Check | 12/14/2018 | 20019 | PR CHECK | | -5.00 | -645.20 |
| Check | 12/14/2018 | 20018 | PR CHECK | | -5.00 | -650.20 |
| Check | 12/14/2018 | 20002 | PR CHECK | | -2.00 | -652.20 |
| Check | 12/28/2018 | 20031 | PR CHECK | | -90.00 | -742.20 |
| Check | 12/28/2018 | 4748 | PR CHECK | | -69.52 | -811.72 |
| Check | 12/28/2018 | 20027 | PR CHECK | | -52.00 | -863.72 |
| Check | 12/28/2018 | 20034 | PR CHECK | | -29.00 | -892.72 |
| Check | 12/28/2018 | 20028 | PR CHECK | | -24.00 | -916.72 |
| Check | 12/28/2018 | 20025 | PR CHECK | | -22.00 | -938.72 |
| Check | 12/28/2018 | 4741 | PR CHECK | | -1.37 | -940.09 |
| Check | 12/28/2018 | 20026 | PR CHECK | | -1.00 | -941.09 |
| Check | 01/11/2019 | 20042 | PR CHECK | | -20.00 | -961.09 |
| Check | 01/11/2019 | 20047 | PR CHECK | | -20.00 | -981.09 |
| Check | 01/11/2019 | 20045 | PR CHECK | | -2.00 | -983.09 |
| Check | 01/25/2019 | 20056 | PR CHECK | | -37.00 | -1,020.09 |
| Check | 01/25/2019 | 20050 | PR CHECK | | -32.00 | -1,052.09 |
| Check | 01/25/2019 | 20055 | PR CHECK | | -5.00 | -1,057.09 |
| Check | 01/25/2019 | 20052 | PR CHECK | | -4.00 | -1,061.09 |
| Check | 02/08/2019 | 20090 | PR CHECK | | -108.00 | -1,169.09 |
| Check | 02/08/2019 | 20088 | PR CHECK | | -77.00 | -1,246.09 |
| Check | 02/08/2019 | 20070 | PR CHECK | | -37.00 | -1,283.09 |
| Check | 02/08/2019 | 20076 | PR CHECK | | -31.00 | -1,314.09 |
| Check | 02/08/2019 | 20067 | PR CHECK | | -31.00 | -1,345.09 |
| Check | 02/08/2019 | 20069 | PR CHECK | | -20.00 | -1,365.09 |
| Check | 02/08/2019 | 20073 | PR CHECK | | -17.00 | -1,382.09 |
| Check | 02/08/2019 | 20071 | PR CHECK | | -13.00 | -1,395.09 |
| Check | 02/08/2019 | 20085 | PR CHECK | | -8.00 | -1,403.09 |
| Check | 02/08/2019 | 20074 | PR CHECK | | -4.00 | -1,407.09 |
| Check | 02/22/2019 | 4839 | PR CHECK | | -24.20 | -1,431.29 |
| Check | 02/22/2019 | 20098 | PR CHECK | | -7.00 | -1,438.29 |
| Check | 02/22/2019 | 20094 | PR CHECK | | -2.00 | -1,440.29 |
| Check | 02/22/2019 | 20092 | PR CHECK | | -1.00 | -1,441.29 |
| Check | 03/08/2019 | 4863 | PR CHECK | | -42.74 | -1,484.03 |
| Check | 03/08/2019 | 20107 | PR CHECK | | -36.00 | -1,520.03 |
| Check | 03/08/2019 | 20110 | PR CHECK | | -22.00 | -1,542.03 |
| Check | 03/08/2019 | 4862 | PR CHECK | | -21.28 | -1,563.31 |
| Check | 03/08/2019 | 20109 | PR CHECK | | -20.00 | -1,583.31 |
| Check | 03/08/2019 | 20114 | PR CHECK | | -16.00 | -1,599.31 |
| Check | 03/08/2019 | 20106 | PR CHECK | | -8.00 | -1,607.31 |
| Check | 03/08/2019 | 20115 | PR CHECK | | -8.00 | -1,615.31 |
| Check | 03/22/2019 | 4880 | PR CHECK | | -459.48 | -2,074.79 |
| Check | 03/22/2019 | 4892 | PR CHECK | | -228.62 | -2,303.41 |
| Check | 03/22/2019 | 4896 | PR CHECK | | -179.09 | -2,482.50 |
| Check | 03/22/2019 | 4885 | PR CHECK | | -127.21 | -2,609.71 |
| Check | 03/22/2019 | 4899 | PR CHECK | | -81.26 | -2,690.97 |
| Check | 03/22/2019 | 20129 | PR CHECK | | -77.00 | -2,767.97 |
| Check | 03/22/2019 | 20125 | PR CHECK | | -76.00 | -2,843.97 |
| Check | 03/22/2019 | 20122 | PR CHECK | | -64.00 | -2,907.97 |
| Check | 03/22/2019 | 4893 | PR CHECK | | -60.93 | -2,968.90 |
| Check | 03/22/2019 | 20127 | PR CHECK | | -58.00 | -3,026.90 |
| Check | 03/22/2019 | 4889 | PR CHECK | | -54.14 | -3,081.04 |
| Check | 03/22/2019 | 4897 | PR CHECK | | -44.36 | -3,125.40 |
| Check | 03/22/2019 | 4887 | PR CHECK | | -35.91 | -3,161.31 |
| Check | 03/22/2019 | 20117 | PR CHECK | | -35.00 | -3,196.31 |
| Check | 03/22/2019 | 4891 | PR CHECK | | -20.76 | -3,217.07 |
| Check | 03/22/2019 | 20126 | PR CHECK | | -19.00 | -3,236.07 |
| Check | 03/22/2019 | 20118 | PR CHECK | | -19.00 | -3,255.07 |
| Check | 03/22/2019 | 20120 | PR CHECK | | -13.00 | -3,268.07 |
| Check | 03/22/2019 | 4886 | PR CHECK | | -11.51 | -3,279.58 |
| Check | 03/22/2019 | 20131 | PR CHECK | | -10.00 | -3,289.58 |
| Check | 03/22/2019 | 20121 | PR CHECK | | -7.00 | -3,296.58 |
| Check | 03/22/2019 | 20123 | PR CHECK | | -6.00 | -3,302.58 |

2:36 PM
04/24/19

**GOLDRUSH SHOWBAR**
**Reconciliation Detail**
**Payroll New - DIP, Period Ending 03/31/2019**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 03/22/2019 | 20132 | PR CHECK | | -6.00 | -3,308.58 |
| Check | 03/22/2019 | 20119 | PR CHECK . | | -1.00 | -3,309.58 |
| **Total Checks and Payments** | | | | | **-3,309.58** | **-3,309.58** |
| **Deposits and Credits - 3 Items** | | | | | | |
| Sales Receipt | 03/29/2019 | 7916 | | | 5,933.00 | 5,933.00 |
| Sales Receipt | 03/30/2019 | 7917 | | | 0.00 | 5,933.00 |
| Sales Receipt | 03/30/2019 | 7918 | | | 6,579.00 | 12,512.00 |
| **Total Deposits and Credits** | | | | | **12,512.00** | **12,512.00** |
| **Total Uncleared Transactions** | | | | | **9,202.42** | **9,202.42** |
| **Register Balance as of 03/31/2019** | | | | | **1,708.66** | **10,653.66** |
| **New Transactions** | | | | | | |
| **Checks and Payments - 68 Items** | | | | | | |
| Check | 04/01/2019 | 10146 | ANNE GRACE SMITH | | -321.94 | -321.94 |
| Check | 04/03/2019 | 10148 | ANNE GRACE SMITH | | -459.48 | -781.42 |
| Check | 04/03/2019 | 10147 | DAVID MOORE | | -400.00 | -1,181.42 |
| Check | 04/04/2019 | DEBIT | PAYROLL | | -16,221.65 | -17,403.07 |
| Check | 04/05/2019 | 4929 | PR CHECK | | -812.68 | -18,215.75 |
| Check | 04/05/2019 | 4909 | PR CHECK | | -566.26 | -18,782.01 |
| Check | 04/05/2019 | 4930 | PR CHECK | | -495.46 | -19,277.47 |
| Check | 04/05/2019 | 4907 | PR CHECK | | -459.48 | -19,736.95 |
| Check | 04/05/2019 | 4921 | PR CHECK | | -411.27 | -20,148.22 |
| Check | 04/05/2019 | 4908 | PR CHECK | | -321.94 | -20,470.16 |
| Check | 04/05/2019 | 4923 | PR CHECK | | -319.17 | -20,789.33 |
| Check | 04/05/2019 | 4926 | PR CHECK | | -300.07 | -21,089.40 |
| Check | 04/05/2019 | 4928 | PR CHECK | | -275.00 | -21,364.40 |
| Check | 04/05/2019 | 4910 | PR CHECK | | -258.76 | -21,623.16 |
| Check | 04/05/2019 | 4922 | PR CHECK | | -212.14 | -21,835.30 |
| Check | 04/05/2019 | 4916 | PR CHECK | | -184.64 | -22,019.94 |
| Check | 04/05/2019 | 4925 | PR CHECK | | -179.09 | -22,199.03 |
| Check | 04/05/2019 | 4927 | PR CHECK | | -159.56 | -22,358.59 |
| Check | 04/05/2019 | 4911 | PR CHECK | | -141.27 | -22,499.86 |
| Check | 04/05/2019 | 4917 | PR CHECK | | -124.58 | -22,624.44 |
| Check | 04/05/2019 | 4924 | PR CHECK | | -118.46 | -22,742.90 |
| Check | 04/05/2019 | 20135 | PR CHECK | | -75.00 | -22,817.90 |
| Check | 04/05/2019 | 4906 | PR CHECK | | -62.01 | -22,879.91 |
| Check | 04/05/2019 | 4920 | PR CHECK | | -59.60 | -22,939.51 |
| Check | 04/05/2019 | 20144 | PR CHECK | | -48.00 | -22,987.51 |
| Check | 04/05/2019 | 4912 | PR CHECK | | -43.52 | -23,031.03 |
| Check | 04/05/2019 | 4919 | PR CHECK | | -42.04 | -23,073.07 |
| Check | 04/05/2019 | 20141 | PR CHECK | | -38.00 | -23,111.07 |
| Check | 04/05/2019 | 20146 | PR CHECK | | -36.00 | -23,147.07 |
| Check | 04/05/2019 | 20147 | PR CHECK | | -32.00 | -23,179.07 |
| Check | 04/05/2019 | 4913 | PR CHECK | | -31.64 | -23,210.71 |
| Check | 04/05/2019 | 20143 | PR CHECK | | -28.00 | -23,238.71 |
| Check | 04/05/2019 | 20138 | PR CHECK | | -20.00 | -23,258.71 |
| Check | 04/06/2019 | 4915 | PR CHECK | | -17.80 | -23,276.51 |
| Check | 04/05/2019 | 20134 | PR CHECK | | -16.00 | -23,292.51 |
| Check | 04/05/2019 | 20139 | PR CHECK | | -9.00 | -23,301.51 |
| Check | 04/05/2019 | 20142 | PR CHECK | | -8.00 | -23,309.51 |
| Check | 04/08/2019 | 4914 | PR CHECK | | -6.69 | -23,316.20 |
| Check | 04/05/2019 | 20145 | PR CHECK | | -6.00 | -23,322.20 |
| Check | 04/05/2019 | 4918 | PR CHECK | | -4.76 | -23,326.96 |
| Check | 04/05/2019 | 20140 | PR CHECK | | -3.00 | -23,329.96 |
| Check | 04/05/2019 | 20137 | PR CHECK | | -1.00 | -23,330.96 |
| Check | 04/05/2019 | 20136 | PR CHECK | | -1.00 | -23,331.96 |
| Check | 04/19/2019 | 20157 | PR CHECK | | -157.00 | -23,488.96 |
| Check | 04/19/2019 | 20162 | PR CHECK | | -139.00 | -23,627.96 |
| Check | 04/19/2019 | 20155 | PR CHECK | | -62.00 | -23,689.96 |
| Check | 04/19/2019 | 20153 | PR CHECK | | -50.00 | -23,739.96 |
| Check | 04/19/2019 | 20150 | PR CHECK | | -43.00 | -23,782.96 |
| Check | 04/19/2019 | 20151 | PR CHECK | | -37.00 | -23,819.96 |
| Check | 04/19/2019 | 20158 | PR CHECK | | -16.00 | -23,835.96 |
| Check | 04/19/2019 | 20160 | PR CHECK | | -16.00 | -23,851.96 |
| Check | 04/19/2019 | 20154 | PR CHECK | | -14.00 | -23,865.96 |
| Check | 04/19/2019 | 20159 | PR CHECK | | -14.00 | -23,879.96 |

2:36 PM

04/24/19

# GOLDRUSH SHOWBAR
## Reconciliation Detail
### Payroll New - DIP, Period Ending 03/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 04/19/2019 | 20156 | PR CHECK | | -6.00 | -23,885.96 |
| Check | 04/19/2019 | 20161 | PR CHECK | | -4.00 | -23,889.96 |
| Check | 04/19/2019 | 20152 | PR CHECK | | -2.00 | -23,891.96 |
| | | **Total Checks and Payments** | | | -23,891.96 | -23,891.96 |
| | | **Deposits and Credits - 6 items** | | | | |
| Deposit | 04/02/2019 | DEP | | | 1,069.00 | 1,069.00 |
| Transfer | 04/03/2019 | | | | 2,500.00 | 3,569.00 |
| Transfer | 04/03/2019 | | | | 3,000.00 | 6,569.00 |
| Deposit | 04/04/2019 | DEP | | | 1,180.00 | 7,749.00 |
| Deposit | 04/15/2019 | DEP | | | 1,080.00 | 8,829.00 |
| Deposit | 04/19/2019 | DEP | | | 1,108.00 | 9,937.00 |
| | | **Total Deposits and Credits** | | | 9,937.00 | 9,937.00 |
| | | **Total New Transactions** | | | -13,954.96 | -13,954.96 |
| **Ending Balance** | | | | | -12,246.10 | -3,301.30 |

Country Club Inc.
Payroll Account

| Date | Check Number | Payroll Name | Net Pay | Direct Deposit |
|------|--------------|--------------|---------|----------------|
| 03/08/2019 | 00100008 | ALVAREZ, ELIZABETH | 0.00 | 0.00 |
| 03/22/2019 | 00004886 | ALVAREZ, ELIZABETH | 11.51 | 0.00 |
| 03/22/2019 | 00004899 | Adedapo-Aisida, Olusegun | 81.26 | 0.00 |
| 03/08/2019 | 00100021 | Amezquita, Victoria Lee | 0.00 | 397.80 |
| 03/22/2019 | 00120024 | Amezquita, Victoria Lee | 0.00 | 397.81 |
| 03/08/2019 | 00100022 | BELL, BRADLEY | 0.00 | 342.13 |
| 03/22/2019 | 00120025 | BELL, BRADLEY | 0.00 | 386.85 |
| 03/08/2019 | 00100003 | BOUCAUD, SHAVON | 0.00 | 0.00 |
| 03/22/2019 | 00120004 | BOUCAUD, SHAVON | 0.00 | 0.00 |
| 03/08/2019 | 00004859 | BRADFORD, REGINA | 171.29 | 0.00 |
| 03/22/2019 | 00004883 | BRADFORD, REGINA | 290.77 | 0.00 |
| 03/22/2019 | 00004893 | BRAY, JOSEPH | 60.93 | 0.00 |
| 03/08/2019 | 00100002 | Bergan, Kathleen Reyes | 0.00 | 0.00 |
| 03/22/2019 | 00120003 | Bergan, Kathleen Reyes | 0.00 | 0.00 |
| 03/08/2019 | 00100014 | CANTRELL, CASEY | 0.00 | 368.42 |
| 03/22/2019 | 00004900 | CANTRELL, CASEY | 204.07 | 0.00 |
| 03/08/2019 | 00004854 | CRUZ, YARIL | 19.80 | 0.00 |
| 03/22/2019 | 00000000 | CRUZ, YARIL | 0.00 | 0.00 |
| 03/22/2019 | 00004879 | CRUZ, YARIL | 195.57 | 0.00 |
| 03/08/2019 | 00004860 | DAVIS, AMBERIA | 241.19 | 0.00 |
| 03/22/2019 | 00004884 | DAVIS, AMBERIA | 294.06 | 0.00 |
| 03/08/2019 | 00004863 | DEREKA, PARRILLA | 42.74 | 0.00 |
| 03/22/2019 | 00004887 | DEREKA, PARRILLA | 35.91 | 0.00 |
| 03/08/2019 | 00004861 | DOBBINS, NATALIA | 178.59 | 0.00 |
| 03/22/2019 | 00004885 | DOBBINS, NATALIA | 127.21 | 0.00 |
| 03/08/2019 | 00100019 | Drayton, Anrunetta | 0.00 | 253.13 |
| 03/08/2019 | 00100020 | Drayton, Anrunetta | 0.00 | 238.66 |
| 03/22/2019 | 00120022 | Drayton, Anrunetta | 0.00 | 55.95 |
| 03/22/2019 | 00120021 | Drayton, Anrunetta | 0.00 | 60.37 |
| 03/22/2019 | 00120020 | Drayton, Anrunetta | 0.00 | 473.20 |
| 03/08/2019 | 00004876 | Ensley, Markita Nicole | 533.81 | 0.00 |

Country Club Inc.
Payroll Account

| Date | Check Number | Payroll Name | Net Pay | Direct Deposit |
|------|-------------|--------------|---------|----------------|
| 03/22/2019 | 00120023 | Ensley, Markita Nicole | 0.00 | 537.06 |
| 03/22/2019 | 00004901 | GRANT, AL | 159.56 | 0.00 |
| 03/08/2019 | 00100009 | GREENBERG, JULIA | 0.00 | 0.00 |
| 03/08/2019 | 00004864 | GREENBERG, JULIA | 88.12 | 0.00 |
| 03/22/2019 | 00120010 | GREENBERG, JULIA | 0.00 | 0.00 |
| 03/22/2019 | 00004888 | GREENBERG, JULIA | 79.01 | 0.00 |
| 03/08/2019 | 00004878 | GREENE SR, CHRISTOPHER | 439.34 | 0.00 |
| 03/22/2019 | 00004905 | GREENE SR, CHRISTOPHER | 433.02 | 0.00 |
| 03/08/2019 | 00004865 | HARDEMAN, TIFFANY | 70.55 | 0.00 |
| 03/22/2019 | 00004889 | HARDEMAN, TIFFANY | 54.14 | 0.00 |
| 03/08/2019 | 00100004 | HOLMES, CHARMAINE | 0.00 | 264.62 |
| 03/22/2019 | 00120005 | HOLMES, CHARMAINE | 0.00 | 299.59 |
| 03/08/2019 | 00004862 | HOWARD, FABIENNE | 21.28 | 0.00 |
| 03/22/2019 | 00120006 | HOWARD, FABIENNE | 0.00 | 0.00 |
| 03/08/2019 | 00100010 | HURST, KIERA | 0.00 | 122.25 |
| 03/22/2019 | 00120011 | HURST, KIERA | 0.00 | 43.81 |
| 03/08/2019 | 00100001 | Holcomb, Larry Joe | 0.00 | 910.82 |
| 03/22/2019 | 00120001 | Holcomb, Larry Joe | 0.00 | 910.82 |
| 03/08/2019 | 00100015 | JACKSON, CASSANDRA | 0.00 | 698.30 |
| 03/22/2019 | 00120016 | JACKSON, CASSANDRA | 0.00 | 882.94 |
| 03/08/2019 | 00100016 | JACKSON, VINSON | 0.00 | 501.36 |
| 03/22/2019 | 00120017 | JACKSON, VINSON | 0.00 | 435.70 |
| 03/08/2019 | 00100005 | Jimenez, Maritess | 0.00 | 0.00 |
| 03/22/2019 | 00120007 | Jimenez, Maritess | 0.00 | 0.00 |
| 03/08/2019 | 00004866 | MOREIRA, DARAH | 34.52 | 0.00 |
| 03/22/2019 | 00004890 | MOREIRA, DARAH | 38.07 | 0.00 |
| 03/08/2019 | 00100023 | MYERS, KENTON | 0.00 | 160.50 |
| 03/08/2019 | 00100017 | NUTTER, CHRIS | 0.00 | 836.41 |
| 03/22/2019 | 00120018 | NUTTER, CHRIS | 0.00 | 836.39 |
| 03/26/2019 | 10143 | NUTTER, CHRIS | 158.10 | |

**Country Club Inc.**
**Payroll Account**

| Date | Check Number | Payroll Name | Net Pay | Direct Deposit |
|------|--------------|--------------|---------|----------------|
| 03/08/2019 | 00004868 | PITTS, MARQUETTE | 634.13 | 0.00 |
| 03/22/2019 | 00004894 | PITTS, MARQUETTE | 634.13 | 0.00 |
| 03/08/2019 | 00100012 | Porter, Timothy Terrell | 0.00 | 1,030.28 |
| 03/08/2019 | 00004873 | Porter, Timothy Terrell | 275.00 | 0.00 |
| 03/22/2019 | 00004902 | Porter, Timothy Terrell | 275.00 | 0.00 |
| 03/22/2019 | 00120014 | Porter, Timothy Terrell | 0.00 | 806.47 |
| 03/08/2019 | 00004874 | RICHARDSON, BRANDYN | 162.54 | 0.00 |
| 03/08/2019 | 00004870 | RODRIGUEZ, TIMOTHY | 506.08 | 0.00 |
| 03/22/2019 | 00004896 | RODRIGUEZ, TIMOTHY | 467.97 | 0.00 |
| 03/08/2019 | 00004877 | ROSSER, MELISSA | 26.49 | 0.00 |
| 03/22/2019 | 00004904 | ROSSER, MELISSA | 22.48 | 0.00 |
| 03/08/2019 | 00100006 | Rogers, Charity Lyn | 0.00 | 0.00 |
| 03/22/2019 | 00120008 | Rogers, Charity Lyn | 0.00 | 0.00 |
| 03/08/2019 | 00004867 | SCHAEFFER, ASHLEE | 39.61 | 0.00 |
| 03/22/2019 | 00004891 | SCHAEFFER, ASHLEE | 20.76 | 0.00 |
| 03/08/2019 | 00004869 | SHELLY, CARL TRACY | 204.87 | 0.00 |
| 03/22/2019 | 00004895 | SHELLY, CARL TRACY | 163.83 | 0.00 |
| 03/08/2019 | 00004875 | SMITH, CORY | 812.68 | 0.00 |
| 03/22/2019 | 00004903 | SMITH, CORY | 934.57 | 0.00 |
| 03/22/2019 | 00120013 | SMITH, RAYONA | 0.00 | 18.55 |
| 03/08/2019 | 00100011 | Silva, Kayla R | 0.00 | 0.00 |
| 03/22/2019 | 00120012 | Silva, Kayla R | 0.00 | 0.00 |
| 03/08/2019 | 00004856 | Smith, Ann Grace | 0.00 | 0.00 |
| 03/08/2019 | 00004855 | Smith, Ann Grace | 459.48 | 0.00 |
| 03/22/2019 | 00004880 | Smith, Ann Grace | 459.48 | 0.00 |
| 03/22/2019 | 00004881 | Smith, Ann Grace | 0.00 | 0.00 |
| 03/08/2019 | 00100018 | THOMAS, WILLIAM | 0.00 | 723.73 |
| 03/22/2019 | 00120019 | THOMAS, WILLIAM | 0.00 | 723.75 |
| 03/08/2019 | 00004871 | Torres, Edwin Alberto | 95.03 | 0.00 |
| 03/22/2019 | 00004897 | Torres, Edwin Alberto | 44.36 | 0.00 |
| 03/22/2019 | 00004892 | WELLS, DOMINIQUE | 228.62 | 0.00 |

Country Club Inc.
Payroll Account

| Date | Check Number | Payroll Name | Net Pay | Direct Deposit | |
|------|--------------|--------------|---------|----------------|---|
| 03/08/2019 | 00100024 | WHEATON, DEVON | 0.00 | 425.23 | |
| 03/22/2019 | 00120026 | WHEATON, DEVON | 0.00 | 480.75 | |
| 03/08/2019 | 00004857 | WILBANKS, SYLVIA | 79.00 | 0.00 | |
| 03/22/2019 | 00120002 | WILBANKS, SYLVIA | 0.00 | 0.00 | |
| 03/08/2019 | 00004858 | WILLIAMS, KRISTOPHER | 493.53 | 0.00 | |
| 03/22/2019 | 00004882 | WILLIAMS, KRISTOPHER | 566.27 | 0.00 | |
| 03/08/2019 | 00100007 | WILSON, LENORA | 0.00 | 105.86 | |
| 03/22/2019 | 00120009 | WILSON, LENORA | 0.00 | 106.18 | |
| 03/08/2019 | 00004872 | WOODS, KENNETH B | 179.09 | 0.00 | |
| 03/22/2019 | 00004898 | WOODS, KENNETH B | 179.09 | 0.00 | |
| 03/08/2019 | 00100013 | Wong, Robert Polin | 0.00 | 191.60 | |
| 03/22/2019 | 00120015 | Wong, Robert Polin | 0.00 | 348.13 | |
| | GRAND TOTALS: | | 12,028.51 | 15,375.42 | 27,403.93 |
| 3/7/2019 | 10140 | DAVID MOORE | 400 | Repairs & Maint | |
| 3/12/2019 | 10141 | DAVID MOORE | 400 | Repairs & Maint | |
| 3/22/2019 | 10142 | DAVID MOORE | 400 | Repairs & Maint | |
| 3/26/2019 | 10144 | DAVID MOORE | 400 | Repairs & Maint | |
| | | Total | 1600 | | |
| 3/8/2019 | 20100 | Dancers | 14 | | |
| 3/8/2019 | 20101 | Dancers | 42 | | |
| 3/8/2019 | 20102 | Dancers | 56 | | |
| 3/8/2019 | 20103 | Dancers | 36 | | |
| 3/8/2019 | 20104 | Dancers | 15 | | |
| 3/8/2019 | 20105 | Dancers | 8 | | |
| 3/8/2019 | 20106 | Dancers | 72 | | |
| 3/8/2019 | 20107 | Dancers | 36 | | |
| 3/8/2019 | 20108 | Dancers | 21 | | |
| 3/8/2019 | 20109 | Dancers | 20 | | |
| 3/8/2019 | 20110 | Dancers | 22 | | |
| 3/8/2019 | 20111 | Dancers | 82 | | |
| 3/8/2019 | 20112 | Dancers | 25 | | |
| 3/8/2019 | 20113 | Dancers | 19 | | |
| 3/8/2019 | 20114 | Dancers | 16 | | |
| 3/8/2019 | 20115 | Dancers | 8 | | |
| 3/22/2019 | 20117 | Dancers | 35 | | |

Country Club Inc.
Payroll Account

| Date | Check Number | Payroll Name | Net Pay | Direct Deposit |
|------|--------------|--------------|---------|----------------|
| 3/22/2019 | 20118 | Dancers | 19 | |
| 3/22/2019 | 20119 | Dancers | 1 | |
| 3/22/2019 | 20120 | Dancers | 13 | |
| 3/22/2019 | 20121 | Dancers | 7 | |
| 3/22/2019 | 20122 | Dancers | 64 | |
| 3/22/2019 | 20123 | Dancers | 6 | |
| 3/22/2019 | 20124 | Dancers | 47 | |
| 3/22/2019 | 20125 | Dancers | 76 | |
| 3/22/2019 | 20126 | Dancers | 19 | |
| 3/22/2019 | 20127 | Dancers | 58 | |
| 3/22/2019 | 20128 | Dancers | 79 | |
| 3/22/2019 | 20129 | Dancers | 77 | |
| 3/22/2019 | 20130 | Dancers | 0 | |
| 3/22/2019 | 20131 | Dancers | 10 | |
| 3/22/2019 | 20132 | Dancers | 6 | |
| 3/22/2019 | 20133 | Dancers | 42 | |
| | | **Total** | 1051 | |
| | | | | |
| 3/19/2019 | | General New - DIP | 5,000.00 | |
| 3/20/2019 | | CC Account | 4,000.00 | |
| 3/25/2019 | | General New - DIP | 4,000.00 | |
| | | **Total** | 13,000.00 | |

## ATTACHMENT 4D

## MONTHLY SUMMARY OF BANK ACTIVITY - MERCHANT ACCOUNT

Name of Debtor: Country Club, Inc.          Case Number: 18-66879

Reporting Period beginning 3/01/19          Period ending 3/31/19

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.
A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.

NAME OF BANK: BB&T          BRANCH: DECATUR

ACCOUNT NAME: MERCHANT ACCOUNT          ACCOUNT NUMBER: 0005244165763

PURPOSE OF ACCOUNT:          MERCHANT

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $3,066.91 | |
| Plus Total Amount of Outstanding Deposits | $0.00 | |
| Minus Total Amount of Outstanding Checks and other debits | $0.00 | * |
| Minus Service Charges | $0.00 | |
| Ending Balance per Check Register | $3,066.91 | ** (a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**
The following disbursements were paid by Cash:  (☐ Check here if cash disbursements were authorized
by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
"Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 4D
## CHECK REGISTER - MERCHANT ACCOUNT

Name of Debtor: Country Club, Inc.                    Case Number: 18-66879

Reporting Period beginning 3/01/2019                  Period ending 3/31/2019

NAME OF BANK: BB&T                          BRANCH: DECATUR

ACCOUNT NAME: MERCHANT ACCOUNT

ACCOUNT NUMBER: 0005244165763

PURPOSE OF ACCOUNT: _____ MERCHANT

Account for all disbursements, including voids, lost payments, stop payment, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                          $

2:36 PM
04/24/19

# GOLDRUSH SHOWBAR
## Reconciliation Detail
### CC Account, Period Ending 03/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 3,480.40 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 7 items** | | | | | | |
| Transfer | 03/11/2019 | | | X | -10,000.00 | -10,000.00 |
| Transfer | 03/15/2019 | | | X | -9,000.00 | -19,000.00 |
| Transfer | 03/18/2019 | | | X | -4,000.00 | -23,000.00 |
| Check | 03/19/2019 | DEBIT | GA DEPT OF REVE... | X | -13,484.94 | -36,484.94 |
| Transfer | 03/22/2019 | | | X | -2,000.00 | -38,484.94 |
| Transfer | 03/25/2019 | | | X | -4,000.00 | -42,484.94 |
| Check | 03/31/2019 | DEBIT | BANKCARD | X | -920.07 | -43,405.01 |
| **Total Checks and Payments** | | | | | -43,405.01 | -43,405.01 |
| **Deposits and Credits - 4 items** | | | | | | |
| Transfer | 03/20/2019 | | | X | 4,000.00 | 4,000.00 |
| Transfer | 03/20/2019 | | | X | 7,000.00 | 11,000.00 |
| General Journal | 03/25/2019 | MARCH | | X | 4,219.52 | 15,219.52 |
| General Journal | 03/25/2019 | MARCH | | X | 27,772.00 | 42,991.52 |
| **Total Deposits and Credits** | | | | | 42,991.52 | 42,991.52 |
| **Total Cleared Transactions** | | | | | -413.49 | -413.49 |
| **Cleared Balance** | | | | | -413.49 | 3,066.91 |
| **Register Balance as of 03/31/2019** | | | | | -413.49 | 3,066.91 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 6 items** | | | | | | |
| Transfer | 04/01/2019 | | | | -4,000.00 | -4,000.00 |
| Transfer | 04/03/2019 | | | | -3,500.00 | -7,500.00 |
| Transfer | 04/03/2019 | | | | -2,500.00 | -10,000.00 |
| Transfer | 04/04/2019 | | | | -1,500.00 | -11,500.00 |
| Transfer | 04/08/2019 | | | | -4,000.00 | -15,500.00 |
| Transfer | 04/15/2019 | | | | -6,000.00 | -21,500.00 |
| **Total Checks and Payments** | | | | | -21,500.00 | -21,500.00 |
| **Total New Transactions** | | | | | -21,500.00 | -21,500.00 |
| **Ending Balance** | | | | | -21,913.49 | -18,433.09 |



Page 1 of 6    03/29/19
CA    0005244165763





800-10-01-00 17108  0 C 001 30 8  68 002
COUNTRY  CLUB  INC
MERCHANT  ACCT
2555  CHANTILLY  DR  NE
ATLANTA  GA  30324-3712

# Your account statement
For 03/29/2019

## Contact us

BBT.com

(800) BANK-BBT or
(800) 226-5228

---

## Protect Yourself from Identity Theft

At BB&T, protection of your information and accounts is our priority. Here are some ways you can prevent identity theft and fraud:

- Shred this statement and other personal information before throwing them away
- Never disclose your personal information, account number, or password to an unexpected email or text
- Monitor your financial accounts and credit reports for suspicious activity
- Notify BB&T at 800-BANK-BBT (800-226-5228) or visit your local branch if you have an issue with your accounts

Learn more security tips at BBT.com/Security

BB&T, Member FDIC.

---

## ▪ BUSINESS VALUE 200 0005244165763

### Account summary

| | |
|---|---|
| Your previous balance as of 02/28/2019 | $3,480.40 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 43,405.01 |
| Deposits, credits and interest | + 42,991.52 |
| Your new balance as of 03/29/2019 | = $3,066.91 |

*920.07*

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 03/01 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | 4.72 |
| 03/01 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | 16.46 |
| 03/01 | ACH CORP DEBIT FEES    BKCD PROCESSING COUNTRY CLUB INC CUSTOMER ID 028001000700702 | 68.23 |
| 03/04 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | 6.87 |
| 03/04 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | 14.34 |
| 03/04 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | 77.98 |
| 03/04 | ACH CORP DEBIT MERCH FEES SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | 280.60 |
| 03/05 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | 0.45 |

*continued*

■ **BUSINESS VALUE 200 0005244165763 (continued)**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 03/06 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | 2.96 |
| 03/06 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | 10.88 |
| 03/07 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | 1.58 |
| 03/07 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | 2.20 |
| 03/08 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | 7.05 |
| 03/08 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | 10.07 |
| 03/11 | BB&T BUSINESS ONLINE TRANSFER TRANSFER TO CHECKING 0005248663172 03-11-19 | 10,000.00 |
| 03/11 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | 6.84 |
| 03/11 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | 12.05 |
| 03/11 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | 93.90 |
| 03/13 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | 12.48 |
| 03/14 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | 5.43 |
| 03/14 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | 7.84 |
| 03/15 | BB&T BUSINESS ONLINE TRANSFER TRANSFER TO CHECKING 0005248663172 03-15-19 | 9,000.00 |
| 03/15 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | 1.35 |
| 03/15 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | 23.04 |
| 03/18 | BB&T BUSINESS ONLINE TRANSFER TRANSFER TO CHECKING 0005248663172 03-18-19 | 4,000.00 |
| 03/18 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | 5.82 |
| 03/18 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | 18.29 |
| 03/18 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | 57.80 |
| 03/19 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | 16.03 |
| 03/20 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | 2.69 |
| 03/20 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | 14.58 |
| 03/20 | ACH CORP DEBIT GA TX PYMT GEORGIA ITS TAX GOLD RUSH CUSTOMER ID 2042816784 | 13,484.94 |
| 03/21 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | 2.32 |
| 03/21 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | 4.44 |
| 03/22 | BB&T BUSINESS ONLINE TRANSFER TRANSFER TO CHECKING 0005248663172 03-22-19 | 2,000.00 |
| 03/22 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | 1.18 |
| 03/22 | ACH CORP DEDIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | 20.29 |
| 03/25 | BB&T BUSINESS ONLINE TRANSFER TRANSFER TO CHECKING 0005248663172 03-25-19 | 4,000.00 |
| 03/25 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | 10.13 |
| 03/25 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | 10.76 |
| 03/25 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | 78.74 |

continued



Page 3 of 6    03/29/19
GA    0005244165763

### ■ BUSINESS VALUE 200 0005244165763 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 03/26 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | 0.43 |
| 03/27 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | 1.22 |
| 03/27 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | 1.89 |
| 03/28 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | 4.50 |
| 03/28 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | 9.71 |
| 03/29 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | 4.35 |
| 03/29 | ACH CORP DEBIT DLY IC SEP SIGNATURE CARD COUNTRY CLUB INC CUSTOMER ID 025742801427200 | 6.99 |

**Total other withdrawals, debits and service charges** = $43,405.01

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 03/01 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 67.00 |
| 03/01 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 108.50 |
| 03/01 | SETTLEMENT AMERICAN EXPRESS COUNTRY CLUB4101083814 CUSTOMER ID 4101083814 4101083814 | 133.72 |
| 03/01 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 174.00 |
| 03/01 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 868.50 |
| 03/04 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 15.00 |
| 03/04 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 48.00 |
| 03/04 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 73.00 |
| 03/04 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 270.00 |
| 03/04 | SETTLEMENT AMERICAN EXPRESS COUNTRY CLUB4101083814 CUSTOMER ID 4101083814 4101083814 | 286.90 |
| 03/04 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 329.00 |
| 03/04 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 356.00 |
| 03/04 | SETTLEMENT AMERICAN EXPRESS COUNTRY CLUB4101083814 CUSTOMER ID 4101083814 4101083814 | 406.14 |
| 03/04 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 513.50 |
| 03/04 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 742.00 |
| 03/04 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 944.00 |
| 03/04 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 1,148.00 |
| 03/05 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 25.00 |
| 03/06 | SETTLEMENT AMERICAN EXPRESS COUNTRY CLUB4101083814 CUSTOMER ID 4101083814 4101083814 | 34.87 |
| 03/06 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 35.00 |
| 03/06 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 79.00 |
| 03/06 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 84.00 |
| 03/06 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 389.00 |
| 03/07 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 26.00 |
| 03/07 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 79.00 |
| 03/07 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 83.00 |
| 03/08 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 116.00 |
| 03/08 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 188.00 |
| 03/08 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 190.00 |
| 03/08 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 394.00 |
| 03/11 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 121.00 |
| 03/11 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 124.00 |

continued

## BUSINESS VALUE 200 0005244165763 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 03/11 | SETTLEMENT AMERICAN EXPRESS COUNTRY CLUB4101083814  CUSTOMER ID 4101083814 4101083814 | 196.91 |
| 03/11 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 201.25 |
| 03/11 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 224.00 |
| 03/11 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 244.00 |
| 03/11 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 404.00 |
| 03/11 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 551.50 |
| 03/11 | SETTLEMENT AMERICAN EXPRESS COUNTRY CLUB4101083814  CUSTOMER ID 4101083814 4101083814 | 597.63 |
| 03/11 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 981.50 |
| 03/11 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 1,154.50 |
| 03/11 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 1,250.00 |
| 03/13 | SETTLEMENT AMERICAN EXPRESS COUNTRY CLUB4101083814  CUSTOMER ID 4101083814 4101083814 | 147.92 |
| 03/13 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 280.25 |
| 03/13 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 345.00 |
| 03/14 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 16.00 |
| 03/14 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 22.00 |
| 03/14 | SETTLEMENT AMERICAN EXPRESS COUNTRY CLUB4101083814  CUSTOMER ID 4101083814 4101083814 | 77.92 |
| 03/14 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 262.00 |
| 03/14 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 266.50 |
| 03/15 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 40.00 |
| 03/15 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 429.00 |
| 03/15 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 437.00 |
| 03/18 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 148.00 |
| 03/18 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 166.00 |
| 03/18 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 281.00 |
| 03/18 | SETTLEMENT AMERICAN EXPRESS COUNTRY CLUB4101083814  CUSTOMER ID 4101083814 4101083814 | 384.12 |
| 03/18 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 521.00 |
| 03/18 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 535.50 |
| 03/18 | SETTLEMENT AMERICAN EXPRESS COUNTRY CLUB4101083814  CUSTOMER ID 4101083814 4101083814 | 735.15 |
| 03/18 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 856.00 |
| 03/18 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 1,409.75 |
| 03/19 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 285.00 |
| 03/19 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 364.50 |
| 03/20 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 39.00 |
| 03/20 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 111.00 |
| 03/20 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 160.00 |
| 03/20 | SETTLEMENT AMERICAN EXPRESS COUNTRY CLUB4101083814  CUSTOMER ID 4101083814 4101083814 | 182.16 |
| 03/20 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 481.00 |
| 03/20 | BB&T BUSINESS ONLINE TRANSFER TRANSFER FROM CHECKING 0005248663148 03-20-19 | 4,000.00 |
| 03/20 | BB&T BUSINESS ONLINE TRANSFER TRANSFER FROM CHECKING 0005248663172 03-20-19 | 7,000.00 |
| 03/21 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 47.00 |
| 03/21 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 74.00 |
| 03/21 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 83.00 |
| 03/21 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 174.00 |
| 03/21 | SETTLEMENT AMERICAN EXPRESS COUNTRY CLUB4101083814  CUSTOMER ID 4101083814 4101083814 | 247.85 |
| 03/22 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 35.00 |
| 03/22 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 296.00 |
| 03/22 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 596.50 |
| 03/25 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 106.50 |
| 03/25 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 192.00 |
| 03/25 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 259.00 |
| 03/25 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 263.00 |
| 03/25 | SETTLEMENT AMERICAN EXPRESS COUNTRY CLUB4101083814  CUSTOMER ID 4101083814 4101083814 | 380.56 |

continued

 Page 5 of 6    03/29/19
GA    0005244165763

## ■ BUSINESS VALUE 200 0005244165763 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 03/25 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 430.50 |
| 03/25 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 672.50 |
| 03/25 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 692.50 |
| 03/25 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 1,075.50 |
| 03/25 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 1,294.00 |
| 03/26 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 15.00 |
| 03/27 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 56.00 |
| 03/27 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 68.00 |
| 03/27 | SETTLEMENT AMERICAN EXPRESS COUNTRY CLUB4101083814  CUSTOMER ID 4101083814 4101083814 | 240.35 |
| 03/28 | SETTLEMENT AMERICAN EXPRESS COUNTRY CLUB4101083814  CUSTOMER ID 4101083814 4101083814 | 112.95 |
| 03/28 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 209.00 |
| 03/28 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 470.75 |
| 03/29 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 12.00 |
| 03/29 | SETTLEMENT AMERICAN EXPRESS COUNTRY CLUB4101083814  CUSTOMER ID 4101083814 4101083814 | 52.35 |
| 03/29 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 76.00 |
| 03/29 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 167.00 |
| 03/29 | CC DEPOSIT SIGNATURE CARD COUNTRY CLUB INC  CUSTOMER ID 025742801427200 | 347.50 |

**Total deposits, credits and interest** = **$42,991.52**

**Country Club Inc.**
**Merchant Account**

| Date | Check Number | Name | Purpose | Amount |
|------|-------------|------|---------|--------|
| 3/19/2019 | DEBIT | GA DEPT OF REVENUE | Sales Tax | 13,484.94 |
| 3/31/2019 | DEBIT | BANKCARD | Bank charges | 920.07 |
| 3/11/2019 | | Transfer | General account | 10,000.00 |
| 3/15/2019 | | Transfer | General account | 9,000.00 |
| 3/18/2019 | | Transfer | General account | 4,000.00 |
| 3/22/2019 | | Transfer | General account | 2,000.00 |
| 3/25/2019 | | Transfer | General account | 4,000.00 |
| | | | **TOTAL** | 43,405.01 |

## ATTACHMENT 5C

## CHECK REGISTER - TAX ACCOUNT

Name of Debtor: Country Club, Inc.                    Case Number: 18-66879

Reporting Period beginning 3/01/2019                  Period ending 3/31/2019

NAME OF BANK: BB&T                                    BRANCH:

ACCOUNT NAME: _____       ACCOUNT #

PURPOSE OF ACCOUNT: _____

Account for all disbursements, including voids, lost checks, stop payments, etc. In the
alternative, a computer-generated check register can be attached to this report, provided all the
information requested below is included.
http://www.usdoj.gov/ust/

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| 3/19/19 | Debit | City of Atlanta | Liquor Tax | 2,406.15 |
| 3/19/19 | Debit | GA Dept of Revenue | Sales & Use Tax | 13,484.94 |
| 3/07/19 | Debit | ADP | Payroll Taxes | 10,921.86 |
| 3/20/19 | Debit | ADP | Payroll Taxes | 10,881.55 |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | 37,694.50 |

                                            (d)
                        SUMMARY OF TAXES PAID

Payroll Taxes Paid                                   21,803.41   (a)
Sales & Use Taxes Paid                               15,891.09   (b)
Other Taxes Paid                                      0.00       (c)
TOTAL                                                37,694.50   (d)

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements
    (Page MOR-2, Line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements
    (Page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements
    (Page MOR-2, Line 5Q).
(d) These two lines must be equal.

## ATTACHMENT 4D

## INVESTMENT ACCOUNTS AND PETTY CASH REPORT

### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

Type of Negotiable

| Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| ____ | ____ | ____ | ____ | |
| ____ | ____ | ____ | ____ | |
| ____ | ____ | ____ | ____ | |
| ____ | ____ | ____ | ____ | |
| ____ | ____ | ____ | ____ | |

TOTAL                                                                   _____ (a)

### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash in Drawer/Acct. | (Column 3) Amount of Petty Cash On Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| ____ | ____ | ____ | |
| ____ | ____ | ____ | |

**TOTAL**                             $ _____ (b)

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation**

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH (a + b)**     $
(e)

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 6

### MONTHLY TAX REPORT

Name of Debtor: Country Club, Inc _____        Case Number: ___ 18-66879

Reporting Period beginning ___ 3/01/2019 ___        Period ending ___ 3/31/2019

### TAXES OWED AND DUE

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| GA Dept. of Revenue | 04/20/2019 | Sales Tax | 14,452.84 | 3/20/2019 | March |
| City of Atlanta | 04/20/2019 | Liquor Tax | 2,319.10 | 3/20/2019 | March |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

TOTAL                                                                    $16,771.94

MOR-16

**ATTACHMENT 7**

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**SUMMARY OF PERSONNEL AND INSURANCE COVERAGES**

Name of Debtor: Country Club, Inc          Case Number:    18-66879

Reporting Period beginning    3/01/2019          Period ending    3/31/2019

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month. Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| TERI G. GALARDI | PRES/CEO | | $0 |
| DENNIS E. WILLIAMS | CFO | | $0 |

**PERSONNEL REPORT**

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 92 | |
| Number hired during the period | | |
| Number terminated or resigned during period | 1 | |
| Number of employees on payroll at end of period | 91 | |

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach a copy of the declaration sheet for each type of insurance. For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| Liberty Mutual | 1800-653-7893 | WC3952099299018 | Workers Comp | 10/04/19 | 11/01/18 |
| Coast to Coast | 813-855-0600 | 0004-040251 | Liability | 10/08/19 | 11/08/18 |

The following lapse in insurance coverage occurred this month:

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | |

Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.

## ATTACHMENT 8

### SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)*; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.   Attach any relevant documents.

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before _____

## *First Specialty Insurance Corporation*

**Policy Number:** IRG 2004859 00

### COMMON POLICY DECLARATIONS

Administrative Address: 5200 Metcalf Avenue, Overland Park, KS 66202
Domiciliary Address: 237 East High Street, Jefferson City, MO 65102

| **Item 1.** Named Insured and Mailing Address | Agent Name and Address |
|---|---|
| TROP INC.<br>DBA PINK PONY<br>2555 CHANTILLY DR. NE<br>ATLANTA, GA 30324 | PEACHTREE SPECIAL RISK BROKERS, LLC<br>11405 NORTH COMMUNITY HOUSE ROAD<br>SUITE 100<br>CHARLOTTE, NC 28277 |

**Item 2.** Policy Period:  From: October 8, 2018    To: October 8, 2019
**at 12:01 A.M., Standard Time at your mailing address shown above**

**Item 3.** Business Description:  Gentlemans Clubs

Form of Business:  Corporation

**Item 4.** In return for the payment of the premium, and subject to all the terms of this policy, we agree with you to provide the insurance as stated in this policy.

This policy consists of the following coverage parts for which a premium is indicated.  Where no premium is shown, there is no coverage.  This premium may be subject to adjustment.

| Coverage Part(s) | Premium |
|---|---|
| Commercial Property Coverage Part | N/A |
| Commercial General Liability Coverage Part | $74,900 |
| Commercial Crime Coverage Part | N/A |
| Commercial Inland Marine Coverage Part | N/A |
| Commercial Auto (Business or Truckers) Coverage Part | N/A |
| | |
| Liquor Liability Coverage Form | $105,100 |
| Garage Coverage Form | N/A |
| | |
| | |
| Total Deposit Premium: | $180,000 |
| Minimum Earned Premium %:    35.0        Minimum Premium: | $180,000 |

**Item 5.** Forms and Endorsements

Form(s) and Endorsement(s) made a part of this policy at time of issue: **See Schedule of Forms and Endorsements**

THIS COMMON POLICY DECLARATION AND THE SUPPLEMENTAL DECLARATION(S), TOGETHER WITH THE COMMON POLICY CONDITIONS,
COVERAGE PART(S), COVERAGE FORM(S) AND FORMS AND ENDORSEMENTS, IF ANY, COMPLETE THE ABOVE-NUMBERED POLICY.

SP 2 207 0711

Page 1 of 1

## *First Specialty Insurance Corporation*

### NAMED INSURED

### THIS ENDORSEMENT CHANGES THE POLICY. PLEASE READ IT CAREFULLY.

This endorsement modifies insurance provided under the following:

COMMERCIAL GENERAL LIABILITY COVERAGE FORM
PRODUCTS/COMPLETED OPERATIONS COVERAGE FORM
OWNERS CONTRACTORS PROTECTIVE LIABILITY FORM
RAILROAD PROTECTIVES LIABILITY FORM
BUSINESSOWNERS POLICY
COMMERCIAL PACKAGE POLICY
LIQUOR LIABILITY COVERAGE FORM

In consideration of the premium charged, it is agreed that the **named insured** in Item #1 of the policy Declarations is amended to read as follows, but, for the purpose of giving and receiving notices and the payment or the return of premium, the first **named insured** shall be deemed the only **named insured** and shall act as the agent for any and all other **named insureds**:

1. TROP INC.
   DBA PINK PONY

2. Red Eye, Inc., dba The Venue

3. Country Club, Inc., dba Gold Rush Showbar

4. Ponytails, Inc., dba Onyx

All other terms and conditions of this policy shall remain unchanged.

This endorsement forms a part of the policy to which attached, effective on the inception date of the policy unless otherwise stated herein.

Policy Number:

Named Insured:

Endorsement Effective Date:

FSIC 3367 0611                                                                                         Page 1 of 1

WORKERS COMPENSATION AND EMPLOYERS LIABILITY
INSURANCE POLICY



**AR**                    **INFORMATION PAGE**

175 Berkeley Street  Boston, MA 02116

Issued by **LM INSURANCE CORPORATION**                    **27243**

Policy Number          **WC5-39S-709929-018**        Issuing Office **0354**
**NEW BUSINESS        NEW**                  Issue Date    **10-10-18**
Account Number **9-709929**                  Sub Account  **0000**

1.  Insured and Mailing Address
    **COUNTRY CLUB INC DBA GOLDRUSH SHOWBAR**

                                    RISK ID        101340155

    **2555 CHANTILLY DR NE**

    **ATLANTA, GA 30324**

    Status  **03 - CORPORATION**
    Other workplaces not shown above:  SEE ITEM 4. PREMIUM - EXTENSION OF INFORMATION PAGE

2.  Policy Period: The policy period is from **10-04-2018** to **10-04-2019** 12:01 A.M. standard time at the
    Insured's mailing address.

3.  Coverage
    A.  Workers Compensation Insurance: Part One of the policy applies to the Workers Compensation Law of the states
        listed here:     **GA**

    B.  Employers Liability Insurance: Part Two of the policy applies to work in each state listed in Item 3.A.  The limits
        of our liability under Part Two are:
                    Bodily Injury by Accident  $    **100,000**      each accident
                    Bodily Injury by Disease   $    **500,000**      policy limit
                    Bodily Injury by Disease   $    **100,000**      each employee

    C.  Other States Insurance: Part Three of the policy applies to the states, if any, listed here:
        **REFER TO RESIDUAL MARKET LIMITED OTHER STATES INSURANCE ENDORSEMENT WC 00 03 26A**

    D.  This policy includes these endorsements and schedules:  SEE EXTENSION OF INFORMATION PAGE

4.  Premium: The premium for this policy will be determined by our Manuals of Rules, Classifications, Rates and
    Rating Plans. All information required below is subject to verification and change by audit.

| Classifications | Code Number | Premium Basis Total Estimated Annual Remuneration | | Rate per $100 of Remuneration | Estimated Annual Premium |
|---|---|---|---|---|---|
| | | See Extension of Information Page | | | |
| Minimum Premium | $ | **1,258** | (**GA** ) | Total Estimated Annual Premium $ | **31,504** |
| Premium will be billed | **ANNUAL** | | | | |

Producer **0004-040251**
**COAST TO COAST COMMERCIAL INSURANCE**
**PO BOX 60**
**OLDSMAR FL 34677**

WC 00 00 01 A          © 1987 National Council on Compensation Insurance, Inc.          WC 00 00 01 B (CA)
Ed. 07/01/2011                            All Rights Reserved                            Page 1 of 1

Extension of Information Page WC 00 00 01 A Item 4.

State of: GEORGIA

| Classification of Operations | Code No. | Premium Basis | Rate | Estimated Annual Premium |
|---|---|---|---|---|
| Entries in this item, except as specifically provided elsewhere in this policy; do not modify any of the other provisions of this policy | | Estimated Total Annual Remuneration | Per $100 Of Remuneration | |

```
0001-01  COUNTRY CLUB INC
         DBA GOLDRUSH SHOWBAR
         FEIN # 58-2073713
         SIC CODE 5813
         NAIC CODE 722410

         2608 METROPOLITAN PKWY SW
         ATLANTA GA 30315-7912


         BAR, DISCOTHEQUE, LOUNGE
         NIGHTCLUB OR TAVERN.
```

| Classification of Operations | Code No. | Estimated Total Annual Remuneration | Per $100 Of Remuneration | Estimated Annual Premium |
|---|---|---|---|---|
| BAR, DISCOTHEQUE, LOUNGE NIGHTCLUB OR TAVERN. | 9084 | $ 635,751 | 4.99 | $ 31,724.00 |

| | Code No. | | | |
|---|---|---|---|---|
| TOTAL CLASS PREMIUM | | | | $ 31,724.00 |
| SMALL DEDUCTIBLE    .984 | 9664 | | | $ -508.00 |
| EXPERIENCE PREMIUM  1.00 | 9898 | | | $ 0.00 |
| STANDARD TOTAL | | | | $ 31,216.00 |
| EXPENSE CONSTANT | 0900 | | | $ 160.00 |
| TERRORISM    .01 | 9740 | | | $ 64.00 |
| CATASTROPHE (OTHER THAN CERTIFIED ACTS OF TERRORISM)    .01 | 9741 | | | $ 64.00 |
| FINAL TOTAL | | | | $ 31,504.00 |
| POLICY TOTAL ESTIMATED COST | | | | $ 31,504.00 |

Experience Modification:   1.00          RISK ID: 101340155

**Policy No.** WC5-39S-709929-018                    **Page No.  1**

**GPO 2923**                                         **WC 00 00 01 A**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF GEORGIA
ATLANTA DIVISION**

| | | |
|---|---|---|
| IN RE: | ) | **CHAPTER 11** |
| | ) | |
| **TROP, INC., et al.,** | ) | **Jointly Administered Under** |
| | ) | **CASE NO. 18-65726-jwc** |
| Debtors. | ) | |
| _____ | ) | |

## CERTIFICATE OF SERVICE

This is to certify that I have electronically filed **Debtor Country Club's Standard Monthly Operating Report for the Period from March 1, 2019 to March 31, 2019** with the Clerk of Court using the CM/ECF system, which will send electronic notification to all users who have consented to such service.

This 5th day of June 2019.

**McBRYAN, LLC**

/s/Louis G. McBryan_____
Louis G. McBryan, Georgia Bar No. 480993
6849 Peachtree Dunwoody Rd
Building B-3, Suite 100
Atlanta, GA 30328
Telephone (678) 733-9322
Fax (678) 498-2709
lmcbryan@mcbryanlaw.com
**Attorneys for Debtor**